# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re: MIDWEST ASPHALT CORPORATION          §     Case No. 17-40075-WJF
                                            §
                                            §
_____            §
Debtor(s)

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

John R. Stoebner, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $2,852,261.18             Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$61,348.93        Claims Discharged
                                                  Without Payment: N/A

Total Expenses of Administration:$305,286.86

3) Total gross receipts of $   366,635.79   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $   0.00   (see **Exhibit 2**), yielded net receipts of $366,635.79 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $18,138,279.53 | $4,859,648.08 | $3,857,322.24 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 194,510.30 | 194,510.30 | 194,510.30 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,787,609.86 | 110,776.56 | 110,776.56 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 32,681.63 | 11,944.47 | 11,944.47 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 11,042,802.94 | 2,809,124.42 | 1,401,342.72 | 49,404.46 |
| **TOTAL DISBURSEMENTS** | $29,181,082.47 | $9,683,574.29 | $5,575,896.29 | $366,635.79 |

4)  This case was originally filed under Chapter 11 on January 12, 2017 and it was converted to Chapter 7 on March 12, 2018. The case was pending for 34 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/07/2021            By: /s/John R. Stoebner
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Callidus deposited $50,000.00 into trust account | 1229-000 | 50,000.00 |
| Preference v. Mid-State Reclamation, Inc. | 1141-000 | 11,500.00 |
| Preference v. Kennametal Inc.. | 1141-000 | 33,349.72 |
| Preference v. Morrell Enterprises, LP. | 1141-000 | 9,000.00 |
| Preference v. W.D. Larson Companties LTD | 1141-000 | 5,000.00 |
| Preference v. Huhn Trucking, Inc. | 1141-000 | 2,500.00 |
| Preference v.  Jon Bakke, d/b/a Habs Trucking | 1141-000 | 998.00 |
| Preference v. Dehn Oil Company | 1141-000 | 35,000.00 |
| Preference v. Ultra Concrete, LLC | 1141-000 | 5,000.00 |
| Preference v. Davis Industries, Inc., d/b/a/ | 1141-000 | 18,000.00 |
| Preference v. Konica Minolta Business Solutions | 1141-000 | 9,500.00 |
| Preference v. Cintas Corporation Services, Inc. | 1141-000 | 5,750.00 |
| Preference v. Bank of America, National Associat | 1141-000 | 11,000.00 |
| Preference v. ISTATE TRUCK, INC. d/b/a | 1141-000 | 5,750.00 |
| Preference v. Security Control Systems, Inc. | 1141-000 | 7,500.00 |
| Preference v. Murlowski Properties, Inc. | 1141-000 | 15,000.00 |
| Preference v. Premier General Contracting, Inc. | 1141-000 | 1,200.00 |
| Preference v. Ashbury L.P. | 1141-000 | 21,000.00 |
| Preference v. Gregory A. Coleman d/b/a | 1141-000 | 2,000.00 |
| Preference v. MacQueen Equipment, LLC | 1141-000 | 6,000.00 |
| Preference v. Kraemer Mining & Materials, Inc. | 1141-000 | 4,800.00 |
| Preference v. Interstate Power Systems, Inc. | 1141-000 | 500.00 |
| Preference v. G. L. Contracting Inc. | 1141-000 | 35,750.00 |
| Preference v. Advanced Imaging Solutions, Inc. | 1141-000 | 7,808.07 |
| Preference v. Three Peaks Investments, Inc. | 1141-000 | 3,730.00 |
| Preference v. RKCA, Inc. | 1141-000 | 9,000.00 |

| Preference v. Kusske Construction Co., LLC | 1141-000 | 20,000.00 |
| Settlement with Callidus Capital Corporation and | 1249-000 | 30,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$366,635.79** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 -2 | SUSQUEHANNA COMMERCIAL FINANCE | 4210-000 | 45,100.35 | 62,570.50 | 62,570.50 | 0.00 |
| 16 | HENNEPIN COUNTY TREASURER | 4110-000 | N/A | 76,395.21 | 76,395.21 | 0.00 |
| 24S | NORTH COUNTRY CONCRETE INC. | 4210-000 | N/A | 51,282.50 | 51,282.50 | 0.00 |
| 28 | BLAINE JOHNSON | 4210-000 | 2,100,000.00 | 2,395,000.00 | 2,395,000.00 | 0.00 |
| 29 | BANK OF THE WEST | 4210-000 | N/A | 168,772.27 | 168,772.27 | 0.00 |
| 32S | KOMATSU FINANCIAL L.P. | 4210-000 | N/A | 120,000.00 | 120,000.00 | 0.00 |
| 39S | KINETIC LEASING | 4210-000 | 43,321.64 | 52,445.00 | 52,445.00 | 0.00 |
| 43S | FIRST MIDWEST EQUIPMENT FINANCE CO. | 4210-000 | N/A | 340,000.00 | 340,000.00 | 0.00 |
| 49 | ALLEGIANCE CAPITAL, LLC | 4210-000 | 114,434.82 | 111,400.47 | 111,400.47 | 0.00 |
| 52S-2 | CALLIDUS CAPITAL CORPORATION | 4210-000 | 15,500,000.00 | 912,000.00 | 0.00 | 0.00 |
| 62 | AMERITAS LIFE INSURANCE CORP. | 4210-000 | 14,120.04 | 167,088.46 | 167,088.46 | 0.00 |
| 63 | AMERITAS LIFE INSURANCE CORP. | 4210-000 | N/A | 154,392.96 | 154,392.96 | 0.00 |
| 74 | AMERITAS LIFE INSURANCE CORP. | 4210-000 | N/A | 157,974.87 | 157,974.87 | 0.00 |
| 75 | IPFS CORPORATION | 4210-000 | N/A | 90,325.84 | 0.00 | 0.00 |
| NOTFILED | BSB Leasing Inc | 4210-000 | 1,309.83 | N/A | N/A | 0.00 |
| NOTFILED | Scottrade Bank Equipment Finance | 4210-000 | 319,992.85 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$18,138,279.53** | **$4,859,648.08** | **$3,857,322.24** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 13,650.00 | 13,650.00 | 13,650.00 |
| Trustee Compensation - JOHN R. STOEBNER, TRUSTEE | 2100-000 | N/A | 21,581.79 | 21,581.79 | 21,581.79 |
| Trustee Expenses - JOHN R. STOEBNER, TRUSTEE | 2200-000 | N/A | 2,899.99 | 2,899.99 | 2,899.99 |
| Attorney for Trustee Fees (Trustee Firm) - LAPP, LIBRA, STOEBNER & PUSCH, CHARTERED | 3110-000 | N/A | 135,500.00 | 135,500.00 | 135,500.00 |
| Attorney for Trustee Expenses (Trustee Firm) - LAPP, LIBRA, STOEBNER & PUSCH, | 3120-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - GATLIN & CO., LTD. | 3410-000 | N/A | 2,130.00 | 2,130.00 | 2,130.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 16,100.00 | 16,100.00 | 16,100.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 15.60 | 15.60 | 15.60 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 83.75 | 83.75 | 83.75 |
| Other - MANTY & ASSOCIATES PA | 2990-000 | N/A | 812.50 | 812.50 | 812.50 |
| Other - MANTY & ASSOCIATES PA | 2990-000 | N/A | 736.67 | 736.67 | 736.67 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $194,510.30 | $194,510.30 | $194,510.30 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SIEGEL BRILL, P.A. | 6210-000 | N/A | 17,411.74 | 17,411.74 | 17,411.74 |
| LEONARD O'BRIEN SPENCER GAYLE & SAYRE LTD | 6700-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| LEONARD O'BRIEN SPENCER GAYLE & SAYRE LTD | 6710-000 | N/A | 18.00 | 18.00 | 18.00 |
| Larkin Hoffman Daly & Lindgren Ltd. | 6210-000 | N/A | 11,678.25 | 11,678.25 | 11,678.25 |
| Larkin Hoffman Daly & Lindgren Ltd. | 6220-000 | N/A | 57.62 | 57.62 | 57.62 |
| MARK WELTY | 6990-000 | N/A | 1,726,833.30 | 50,000.00 | 50,000.00 |
| KOMATSU FINANCIAL L.P. | 6920-000 | N/A | 30,610.95 | 30,610.95 | 30,610.95 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $1,787,609.86 | $110,776.56 | $110,776.56 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 -4 | STATE OF MINNESOTA | 5800-000 | N/A | 20,737.16 | 0.00 | 0.00 |
| 20 -5 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 168.63 | 168.63 | 168.63 |
| 51P-2 | OPERATING ENGINEERS LOCAL 139 HEALTH BENEFIT FUND | 5400-000 | N/A | 11,115.84 | 11,115.84 | 11,115.84 |
| 84P | STATE OF FLORIDA - DEPT. OF REVENUE | 5800-000 | N/A | 660.00 | 660.00 | 660.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $32,681.63 | $11,944.47 | $11,944.47 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | KENNMETAL INC | 7100-000 | 37,309.50 | 37,309.50 | 37,309.50 | 1,315.35 |
| 2 | HUHN TRUCKING INC | 7100-000 | 81,121.70 | 83,637.20 | 83,637.20 | 2,948.64 |
| 3 | U.S. BANKRUPTCY COURT REGISTRY FUNDS - TRAVELERS | 7100-001 | N/A | 1.00 | 1.00 | 0.04 |
| 4 -4 | STATE OF MINNESOTA | 7100-000 | 2,420.00 | 2,050.50 | 0.00 | 0.00 |
| 6 -2 | AMERICAN EXPRESS BANK, FSB | 7100-000 | 22,762.82 | 31,638.02 | 31,638.02 | 1,115.40 |
| 7 | THE JAMAR COMPANY | 7100-000 | 8,836.40 | 5,621.54 | 5,621.54 | 198.19 |
| 8 | KRIS ENGINEERING | 7100-000 | 2,075.78 | 2,075.78 | 2,075.78 | 73.18 |
| 9 | ODESA II LLC | 7100-000 | 1,344.00 | 1,344.00 | 1,344.00 | 47.38 |
| 10 | UNITED RENTALS | 7100-000 | 687.83 | 687.83 | 687.83 | 24.25 |
| 11 | ZIEGLER INC | 7100-000 | 111,384.18 | 115,504.22 | 115,504.22 | 4,072.11 |
| 12 | Standard Spring & Alignment Service, Inc. | 7100-000 | 1,185.45 | 1,185.45 | 1,185.45 | 41.79 |
| 13 | ROAD EQUIPMENT PARTS CENTER | 7100-000 | 238.10 | 241.67 | 241.67 | 8.52 |
| 14 | BRAUN INTERTEC CORP | 7100-000 | 1,686.00 | 1,686.00 | 1,686.00 | 59.44 |
| 15 | PELTIER WIRE CLOTH CO INC | 7100-000 | 704.20 | 704.20 | 704.20 | 24.83 |
| 17 | METRO PRODUCTS | 7100-000 | 5,835.35 | 5,862.57 | 5,862.57 | 206.69 |
| 18 | RUFFERIDGE JOHNSON EQUIPMENT CO. INC | 7100-000 | 23,637.50 | 24,700.72 | 24,700.72 | 870.83 |
| 19 | PROTURF | 7100-000 | 11,132.00 | 14,567.54 | 14,567.54 | 513.58 |
| 21 | SIOUX VALLEY CO-OP | 7100-000 | 2,364.14 | 2,561.14 | 2,561.14 | 90.29 |
| 22 | POMP'S TIRE SERVICE INC | 7100-000 | 1,815.75 | 1,815.72 | 1,815.72 | 64.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | PENN CONTRACTING INC | 7100-000 | 1,594.00 | 1,594.00 | 1,594.00 | 56.20 |
| 24U | NORTH COUNTRY CONCRETE INC. | 7100-000 | 58,066.41 | 6,013.92 | 6,013.92 | 212.02 |
| 25 | GRANITE LEDGE ELECTRICAL CONTRACTORS INC | 7100-000 | 1,107.01 | 1,107.01 | 1,107.01 | 39.03 |
| 26 | ULTRA CONCRETE | 7100-000 | 2,500.00 | 4,217.77 | 4,217.77 | 148.70 |
| 27 | ULTRA CONCRETE | 7100-000 | N/A | 4,217.77 | 0.00 | 0.00 |
| 30 | J&L OIL OF CASS LAKE INC | 7100-000 | 1,136.29 | 1,136.29 | 1,136.29 | 40.06 |
| 31 | KOMATSU FINANCIAL L.P. | 7100-000 | 24,370.38 | N/A | N/A | 0.00 |
| 32U | KOMATSU FINANCIAL L.P. | 7100-000 | N/A | 5,201.08 | 5,201.08 | 183.36 |
| 33 | ZURICH AMERICAN INSURANCE COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 34 | REINER CONTRACTING | 7100-000 | 285.00 | 285.00 | 285.00 | 10.05 |
| 35 | CERTIFIED LABS | 7100-000 | 2,257.96 | 2,257.96 | 2,257.96 | 79.60 |
| 36 | ESS BROS & SONS INC. | 7100-000 | 10,600.73 | 7,514.40 | 7,514.40 | 264.92 |
| 37 | EMBARQ MINNESOTA, INC.DBA CENTURYLINK | 7100-000 | N/A | 1,012.74 | 1,012.74 | 35.70 |
| 38 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | 7100-000 | N/A | 35,502.83 | 0.00 | 0.00 |
| 39U | KINETIC LEASING | 7100-000 | N/A | 17,849.40 | 17,849.40 | 629.28 |
| 40 | ENTERPRISE FLEET MANAGEMENT, INC. | 7100-000 | 3,990.33 | 5,911.46 | 5,911.46 | 208.41 |
| 41 | BALDWIN SUPPLY COMPANY | 7100-000 | 823.97 | 823.97 | 823.97 | 29.05 |
| 42 | HD SUPPLY WATERWORKS LTD | 7100-000 | 1,109.26 | 1,196.16 | 1,196.16 | 42.17 |
| 43U | FIRST MIDWEST EQUIPMENT FINANCE CO. | 7100-000 | N/A | 19,881.00 | 19,881.00 | 700.91 |
| 44 | INDEPENDENT SCHOOL DISTRICT NO. 477, PRINCETON | 7100-000 | N/A | 248,200.00 | 0.00 | 0.00 |
| 45 -3 | KRAUS-ANDERSON CAPITAL, INC | 7100-000 | 299,431.07 | 102,550.05 | 102,550.05 | 3,615.41 |
| 46 | STAPF CONCRETE CONSTRUCTION, INC. | 7100-000 | 7,444.82 | 4,026.15 | 4,026.15 | 141.94 |
| 47 -2 | GRANITE RE INC | 7100-000 | N/A | 32,670.00 | 32,670.00 | 1,151.78 |
| 48 | MURLOWSKI PROPERTIES, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 50 | BEAUDRY EXPRESS | 7100-000 | 735.81 | 800.81 | 800.81 | 28.23 |
| 51U-2 | OPERATING ENGINEERS LOCAL 139 HEALTH BENEFIT FUND | 7100-000 | N/A | 2,640.25 | 2,640.25 | 93.08 |
| 52U-2 | CALLIDUS CAPITAL CORPORATION | 7100-000 | N/A | 987,223.86 | 0.00 | 0.00 |
| 53 | OPUS DESIGN BUILD, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 54 | UNION LEASING, INC. AS SERVICING AGENT FOR THE UNI | 7100-000 | 62,380.15 | 42,878.40 | 42,878.40 | 1,511.68 |
| 57 | LANO EQUIPMENT, INC. | 7100-000 | 68,780.54 | 76,641.36 | 76,641.36 | 2,702.00 |
| 58 | NEWGROUND INTERNATIONAL INC | 7100-000 | N/A | 16,333.54 | 16,333.54 | 575.84 |
| 59 | NEWGROUND INTERNATIONAL INC | 7100-000 | N/A | 9,594.25 | 9,594.25 | 338.25 |
| 60 | U.S. BANKRUPTCY COURT REGISTRY FUNDS - CATERPILLAR | 7100-001 | 142,624.97 | 142,624.97 | 142,624.97 | 5,028.25 |
| 61 | HART BROS TIRE CO | 7100-000 | 43,000.73 | 44,937.73 | 44,937.73 | 1,584.28 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | PCL CONSTRUCTION SERVICES, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 65 | JAMES VANDERMARK | 7100-000 | N/A | 129,785.93 | 0.00 | 0.00 |
| 66 -2 | ATLAS COPCO CUSTOMER FINANCE USA LLC | 7100-000 | 34,309.46 | 159,835.53 | 159,835.53 | 5,635.01 |
| 67 | PSB CREDIT SERVICES INC | 7100-000 | N/A | 210,000.00 | 210,000.00 | 7,403.56 |
| 68 | INTERSTATE POWERSYSTEMS, INC. | 7100-000 | 3,783.30 | 15,217.00 | 15,217.00 | 536.48 |
| 70 | SPC ENGINEERING & TESTING | 7100-000 | 980.00 | 980.00 | 980.00 | 34.55 |
| 71 | TWIN CITY WIRE | 7100-000 | 5,855.00 | 7,430.00 | 7,430.00 | 261.95 |
| 72 | BIRCH TREE CARE | 7100-000 | 5,269.94 | 6,683.48 | 6,683.48 | 235.63 |
| 73 | NAPA AUTO PARTS | 7100-000 | 4,738.08 | 4,735.77 | 4,735.77 | 166.96 |
| 76 | ISTATE TRUCK | 7100-000 | 12,125.36 | 11,433.50 | 11,433.50 | 403.09 |
| 80 | CHIPPEWA VALLEY ENERGY | 7100-000 | 8,236.13 | 8,711.82 | 8,711.82 | 307.14 |
| 81 | BEAUDRY EXPRESS | 7100-000 | N/A | 800.81 | 0.00 | 0.00 |
| 82 | VERIZON | 7100-000 | N/A | 506.08 | 506.08 | 17.84 |
| 83 | VERIZON | 7100-000 | N/A | 69.95 | 69.95 | 2.47 |
| 84U | STATE OF FLORIDA - DEPT. OF REVENUE | 7100-000 | N/A | 900.00 | 900.00 | 31.73 |
| 86 | TERRY MORRELL, MORRELL ENTERPRISES, LP | 7100-000 | N/A | 9,000.00 | 9,000.00 | 317.30 |
| 87 | MACQUEEN EQUIPMENT, LLC | 7100-000 | 1,329.17 | 6,000.00 | 6,000.00 | 211.53 |
| 88 | ULTRA CONCRETE, LLC | 7100-000 | N/A | 5,000.00 | 5,000.00 | 176.28 |
| 55.56 | CATERPILLAR FINANCIAL SERVICES CORPORATION | 7100-000 | 35,035.93 | 71,995.82 | 71,995.82 | 2,538.22 |
| NOTFILED | 1st Ayd Corporation | 7100-000 | 197.18 | N/A | N/A | 0.00 |
| NOTFILED | A-Blast Inc | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | AAA Striping Service Co | 7100-000 | 221.50 | N/A | N/A | 0.00 |
| NOTFILED | ARCpoint Labs of Eden Prairie | 7100-000 | 79.00 | N/A | N/A | 0.00 |
| NOTFILED | Action Fence Inc | 7100-000 | 6,220.30 | N/A | N/A | 0.00 |
| NOTFILED | Advance Concrete Sawing Inc. | 7100-000 | 2,397.62 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Irrigation Inc | 7100-000 | 535.00 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Seeding & Erosion Control, Inc | 7100-000 | 954.68 | N/A | N/A | 0.00 |
| NOTFILED | Allstate Peterbilt | 7100-000 | 46,178.87 | N/A | N/A | 0.00 |
| NOTFILED | American Pump Company | 7100-000 | 303.05 | N/A | N/A | 0.00 |
| NOTFILED | Asphalt Concrete Solutions Inc. | 7100-000 | 6,425.00 | N/A | N/A | 0.00 |
| NOTFILED | Athletic Surface Construction | 7100-000 | 981.19 | N/A | N/A | 0.00 |
| NOTFILED | BMO Harris Bank NA | 7100-000 | 100,464.53 | N/A | N/A | 0.00 |
| NOTFILED | Barbara Karvonen | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Barton Sand & Gravel Co. | 7100-000 | 21,765.79 | N/A | N/A | 0.00 |

| NOTFILED | Beisswenger's Hardware | 7100-000 | 208.96 | N/A | N/A | 0.00 |
| NOTFILED | Blaine Johnson Trust | 7100-000 | 145,570.00 | N/A | N/A | 0.00 |
| NOTFILED | Blair Bury | 7100-000 | 2,399,300.95 | N/A | N/A | 0.00 |
| NOTFILED | Blair Bury Trust | 7100-000 | 155,486.00 | N/A | N/A | 0.00 |
| NOTFILED | Bryan Rock Products, Inc | 7100-000 | 479.08 | N/A | N/A | 0.00 |
| NOTFILED | Central Minnesota Sawing | 7100-000 | 1,302.47 | N/A | N/A | 0.00 |
| NOTFILED | Century Fence Company | 7100-000 | 11,461.09 | N/A | N/A | 0.00 |
| NOTFILED | City View Electric Inc | 7100-000 | 2,216.50 | N/A | N/A | 0.00 |
| NOTFILED | City of Lakeville | 7100-000 | 1,025.00 | N/A | N/A | 0.00 |
| NOTFILED | City of St. Paul Dept of Public Works | 7100-000 | 4,034.83 | N/A | N/A | 0.00 |
| NOTFILED | Commercial Asphalt Corporation | 7100-000 | 2,713,580.16 | N/A | N/A | 0.00 |
| NOTFILED | Corporate Connection | 7100-000 | 9,721.08 | N/A | N/A | 0.00 |
| NOTFILED | County Line Materials | 7100-000 | 10,087.40 | N/A | N/A | 0.00 |
| NOTFILED | Court Surfaces & Repair, Inc | 7100-000 | 3,131.50 | N/A | N/A | 0.00 |
| NOTFILED | Creative Curb Contractors | 7100-000 | 71,747.29 | N/A | N/A | 0.00 |
| NOTFILED | Custom Hose Tech Inc | 7100-000 | 6,194.01 | N/A | N/A | 0.00 |
| NOTFILED | DDT Doug Daily Trucking | 7100-000 | 846.00 | N/A | N/A | 0.00 |
| NOTFILED | Dave Perkins Contracting Inc | 7100-000 | 20,980.00 | N/A | N/A | 0.00 |
| NOTFILED | Deep Rock | 7100-000 | 2,492.67 | N/A | N/A | 0.00 |
| NOTFILED | Dehn Oil | 7100-000 | 312,575.43 | N/A | N/A | 0.00 |
| NOTFILED | Dem-Con Companies LLC | 7100-000 | 482.80 | N/A | N/A | 0.00 |
| NOTFILED | Dispatch Trucking | 7100-000 | 5,886.71 | N/A | N/A | 0.00 |
| NOTFILED | EMR-Electric Motor Repair | 7100-000 | 2,649.48 | N/A | N/A | 0.00 |
| NOTFILED | EMSCO-Electric Motor Supply Co | 7100-000 | 508.84 | N/A | N/A | 0.00 |
| NOTFILED | Fahrner Asphalt Sealers, LLC | 7100-000 | 25,511.51 | N/A | N/A | 0.00 |
| NOTFILED | Fair's Nursery & Landscaping | 7100-000 | 157.50 | N/A | N/A | 0.00 |
| NOTFILED | Feist Automotive of Golden Valley | 7100-000 | 339.52 | N/A | N/A | 0.00 |
| NOTFILED | Fleetpride | 7100-000 | 70.60 | N/A | N/A | 0.00 |
| NOTFILED | Forterra Pipe & Precast | 7100-000 | 375.81 | N/A | N/A | 0.00 |
| NOTFILED | G L Contracting Inc. | 7100-000 | 3,646.73 | N/A | N/A | 0.00 |
| NOTFILED | GATR Truck Center | 7100-000 | 2,316.58 | N/A | N/A | 0.00 |
| NOTFILED | General Equipment & Supplies | 7100-000 | 1,036.38 | N/A | N/A | 0.00 |
| NOTFILED | Geyer Signal | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Gopher Bearing (BDI Branch 78) | 7100-000 | 459.28 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Groundscape, Inc. | 7100-000 | 6,680.69 | N/A | N/A | 0.00 |
| NOTFILED | H & L Mesabi | 7100-000 | 3,592.40 | N/A | N/A | 0.00 |
| NOTFILED | Hakanson Anderson Assoc. | 7100-000 | 3,910.00 | N/A | N/A | 0.00 |
| NOTFILED | Hardscape Construction Inc | 7100-000 | 16,827.00 | N/A | N/A | 0.00 |
| NOTFILED | Haugo Geotechnical Services | 7100-000 | 4,839.00 | N/A | N/A | 0.00 |
| NOTFILED | Heartland Cooperative | 7100-000 | 2,295.87 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot Credit Service Dept 32-250306 | 7100-000 | 2,866.06 | N/A | N/A | 0.00 |
| NOTFILED | Hudson America | 7100-000 | 22,916.67 | N/A | N/A | 0.00 |
| NOTFILED | Hugo's Tree Service | 7100-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | Huhn Trucking, Inc. | 7100-000 | 81,121.70 | N/A | N/A | 0.00 |
| NOTFILED | J D Donovan Inc. | 7100-000 | 14,050.47 | N/A | N/A | 0.00 |
| NOTFILED | J J Keller & Associates | 7100-000 | 903.26 | N/A | N/A | 0.00 |
| NOTFILED | Kennametal Inc. | 7100-000 | 37,309.50 | N/A | N/A | 0.00 |
| NOTFILED | Kraemer Mining & Materials Inc. | 7100-000 | 771.50 | N/A | N/A | 0.00 |
| NOTFILED | Kraemer's Hardware Inc. | 7100-000 | 4.73 | N/A | N/A | 0.00 |
| NOTFILED | Kuechle Underground Inc | 7100-000 | 11,985.10 | N/A | N/A | 0.00 |
| NOTFILED | Kusske Construction Co., LLC | 7100-000 | 74,356.75 | N/A | N/A | 0.00 |
| NOTFILED | Laketown Electric Corporation | 7100-000 | 3,767.54 | N/A | N/A | 0.00 |
| NOTFILED | Landmark Concrete Inc | 7100-000 | 5,463.86 | N/A | N/A | 0.00 |
| NOTFILED | Lube-Technologies Inc. | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | MN Asphalt Pavement Assoc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MN Dept of Revenue | 7100-000 | 2,420.00 | N/A | N/A | 0.00 |
| NOTFILED | Matt's Auto Service Inc. | 7100-000 | 381.90 | N/A | N/A | 0.00 |
| NOTFILED | Meadowlands Farmers Coop | 7100-000 | 4,158.65 | N/A | N/A | 0.00 |
| NOTFILED | Medica | 7100-000 | 27,007.21 | N/A | N/A | 0.00 |
| NOTFILED | Midland Equipment Co. | 7100-000 | 1,071.92 | N/A | N/A | 0.00 |
| NOTFILED | Midstate Reclamation | 7100-000 | 740.68 | N/A | N/A | 0.00 |
| NOTFILED | Minneapolis Sheet Works | 7100-000 | 4,812.36 | N/A | N/A | 0.00 |
| NOTFILED | Minnesota State Curb & Gutter Div. AVR I | 7100-000 | 1,310.09 | N/A | N/A | 0.00 |
| NOTFILED | Modern Fence & Construction Inc. | 7100-000 | 12,885.00 | N/A | N/A | 0.00 |
| NOTFILED | Neaton Brothers Erosion LLC | 7100-000 | 1,980.00 | N/A | N/A | 0.00 |
| NOTFILED | Neo Electrical Solutions | 7100-000 | 8,371.19 | N/A | N/A | 0.00 |
| NOTFILED | Paragon Company Inc | 7100-000 | 11,472.56 | N/A | N/A | 0.00 |
| NOTFILED | Parking Marking Inc | 7100-000 | 24,108.86 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Pate Bonding Inc | 7100-000 | 3,970.00 | N/A | N/A | 0.00 |
| NOTFILED | Pieper Whitake & Bjork | 7100-000 | 11,450.00 | N/A | N/A | 0.00 |
| NOTFILED | Prairie Restorations Inc | 7100-000 | 3,370.00 | N/A | N/A | 0.00 |
| NOTFILED | Principal Financial Group | 7100-000 | 2,614.28 | N/A | N/A | 0.00 |
| NOTFILED | Quality Forklift Sales and Service Inc | 7100-000 | 6,007.40 | N/A | N/A | 0.00 |
| NOTFILED | R & W Welding & Machine | 7100-000 | 248.29 | N/A | N/A | 0.00 |
| NOTFILED | RB Scott Inc | 7100-000 | 7,060.67 | N/A | N/A | 0.00 |
| NOTFILED | RDO Equipment Co | 7100-000 | 253.70 | N/A | N/A | 0.00 |
| NOTFILED | Richard B Bury | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Ricoh USA, Inc | 7100-000 | 75.11 | N/A | N/A | 0.00 |
| NOTFILED | Rippe & Kingston Capital Adv. Attn: Don | 7100-000 | 9,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Road Machinery & Supplies | 7100-000 | 65,389.40 | N/A | N/A | 0.00 |
| NOTFILED | Ron Kassa Construction Inc | 7100-000 | 35,941.50 | N/A | N/A | 0.00 |
| NOTFILED | Royal Concrete Pipe Inc | 7100-000 | 622.20 | N/A | N/A | 0.00 |
| NOTFILED | Rumpca Excavating Inc | 7100-000 | 9,594.25 | N/A | N/A | 0.00 |
| NOTFILED | S & A Land Clearing Inc | 7100-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Safety Signs Inc | 7100-000 | 30,475.12 | N/A | N/A | 0.00 |
| NOTFILED | Saint Paul Regional Water | 7100-000 | 855.23 | N/A | N/A | 0.00 |
| NOTFILED | Schelen Gray Auto & Electric | 7100-000 | 659.98 | N/A | N/A | 0.00 |
| NOTFILED | Shaw Trucking Inc. | 7100-000 | 50,476.50 | N/A | N/A | 0.00 |
| NOTFILED | Siegel Brill P.A. | 7100-000 | 23,814.58 | N/A | N/A | 0.00 |
| NOTFILED | Sir Lines-A-Lot | 7100-000 | 11,776.12 | N/A | N/A | 0.00 |
| NOTFILED | St Marc Materials | 7100-000 | 1,041.54 | N/A | N/A | 0.00 |
| NOTFILED | St Paul Utilities & Excavating Inc | 7100-000 | 6,170.00 | N/A | N/A | 0.00 |
| NOTFILED | Superior Striping | 7100-000 | 2,795.50 | N/A | N/A | 0.00 |
| NOTFILED | Ted's Services | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Tennis Court Doctor | 7100-000 | 3,397.20 | N/A | N/A | 0.00 |
| NOTFILED | The Mulch Store | 7100-000 | 96.00 | N/A | N/A | 0.00 |
| NOTFILED | Tiller Corporation | 7100-000 | 2,800,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Toll Gas & Welding Supply | 7100-000 | 3,971.25 | N/A | N/A | 0.00 |
| NOTFILED | Twin City Outdoor Services | 7100-000 | 112,183.92 | N/A | N/A | 0.00 |
| NOTFILED | Twin City Outdoor Services-Subcontracts | 7100-000 | 24,567.00 | N/A | N/A | 0.00 |
| NOTFILED | Valley Paving | 7100-000 | 1,700.00 | N/A | N/A | 0.00 |
| NOTFILED | Venture Hydraulics, Inc | 7100-000 | 3,534.90 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Volvo Financial Services | 7100-000 | 5,174.02 | N/A | N/A | 0.00 |
| NOTFILED | WD Larson/Allstate Peterbuilt | 7100-000 | 46,178.87 | N/A | N/A | 0.00 |
| NOTFILED | WM Mueller & Sons, Inc. | 7100-000 | 74,017.28 | N/A | N/A | 0.00 |
| NOTFILED | Warning Lites of MN Inc | 7100-000 | 7,771.24 | N/A | N/A | 0.00 |
| NOTFILED | Wellens Agronomics, LLC | 7100-000 | 321.55 | N/A | N/A | 0.00 |
| NOTFILED | Wheelco Truck & Trailer Parts | 7100-000 | 1,007.41 | N/A | N/A | 0.00 |
| NOTFILED | Winter Northern Lights Motel, LLC | 7100-000 | 422.00 | N/A | N/A | 0.00 |
| NOTFILED | Zack's Inc | 7100-000 | 731.38 | N/A | N/A | 0.00 |
| NOTFILED | Zahl-Petroleum Maint. Co | 7100-000 | 266.25 | N/A | N/A | 0.00 |
| NOTFILED | Zarnoth Brush Works Inc | 7100-000 | 2,280.41 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $11,042,802.94 | $2,809,124.42 | $1,401,342.72 | $49,404.46 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** (430050)   John R. Stoebner |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):** 03/12/18 (c) |
| | **§341(a) Meeting Date:** 04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:** 07/18/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | AUTOMOTIVE - NET BOOK VALUE.  Per Conversion Report, all Assets other than Chapter 5 Actions were sold to Midwest Asphalt Services, LLC. | 0.00 | 0.00 | | 0.00 | FA |
| 2 | CONSTRUCTION, MILLING AND CRUSHING EQUIPMENT - N  Per Conversion Report, all Assets other than Chapter 5 Actions were sold to Midwest Asphalt Services, LLC.  Construction, Milling and Crushing Equipment - Net Book Value  Included in this asset #2 is the following asset:  Per Notice of Abandonment dated 4/10/18 [Doc 404] - The debtor, Midwest Asphalt Corporation ("Debtor"), is in possession of a 16 Roadtec RP-175E Rubber Track Asphalt Paver, Serial No. RP175ex4015 with TOPCON Sonic Grade and Slope Control and EZ-IV-8 Screed ("Equipment"). The Equipment is subject to a first-priority security interest in favor of First Midwest Equipment Finance Co. ("Secured Creditor") to secure a loan made by Secured Creditor to the Debtor and evidenced by that certain Promissory Note dated July 25, 2016 in the original principal amount of $349,371.00, as amended (the "Note"). As of the Petition Date, the total amount due and owing to Secured Creditor under the Note was $359,881.00. The Equipment has a fair market value of $235,000. As such, the Trustee believes it is in the best interest of the estate to abandon the estate's interest in the Equipment because the estate's interest in the Equipment is of no value and would not result in a meaningful distribution to creditors. Retention of the Equipment is therefore burdensome to the estate. | 0.00 | 0.00 | OA | 0.00 | FA |
| 3 | CASH ON HAND  Per conversion report -- subject to security interest in favor or Callidus Capital Corporation, with an unknown balance. | 472.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** (430050)  John R. Stoebner |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):** 03/12/18 (c) |
| | **§341(a) Meeting Date:** 04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:** 07/18/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Cash balance on hand at date of conversion. $472 | | | | | |
| 4 | CHECKING ACCOUNT AT PREMIER BANK, XXXXXX6988     Per conversion report -- subject to security interest in favor or Callidus Capital Corporation, with an unknown balance. Cash balance on hand at date of conversion. $472 - see #3. | 0.00 | 0.00 | | 0.00 | FA |
| 5 | CHECKING ACCOUNT AT PREMIER BANK, XXXXXX6961     Per conversion report -- subject to security interest in favor or Callidus Capital Corporation, with an unknown balance.  Cash balance on hand at date of conversion. $472 - see #3. | 0.00 | 0.00 | | 0.00 | FA |
| 6 | CHECKING ACCOUNT AT PREMIER BANK, XXXXXX6953     Per conversion report -- subject to security interest in favor or Callidus Capital Corporation, with an unknown balance.  Cash balance on hand at date of conversion. $472 - see #3. | 0.00 | 0.00 | | 0.00 | FA |
| 7 | CHECKING ACCOUNT FOR FORMER MAC MGMT ACCOUNT AT     Per conversion report -- subject to security interest in favor or Callidus Capital Corporation, with an unknown balance. Checking Account for former MAC Mgmt Account at Premier Bank, xxxxxx7235  Cash balance on hand at date of conversion. $472 - see #3. | 0.00 | 0.00 | | 0.00 | FA |
| 8 | AR DEPOSIT ACCOUNT ACCOUNT AT PINACLE BANK | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 3

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:**    (430050)    John R. Stoebner |
| **Case Name:**    MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):**    03/12/18 (c) |
| | **§341(a) Meeting Date:**    04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:**    07/18/18 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| Per conversion report -- subject to security interest in favor or Callidus Capital Corporation, with an unknown balance.<br><br>Cash balance on hand at date of conversion. $472 - see #3. | | | | | |
| 9    FORMERLY THE MAC EQUIPMENT ACCT. ACCOUNT AT PINN<br>    Per conversion report -- subject to security interest in favor or Callidus Capital Corporation, with an unknown balance.<br>formerly the MAC Equipment acct. Account at Pinnacle Bank ($243)<br><br>Cash balance on hand at date of conversion. $472 - see #3. | 0.00 | 0.00 | | 0.00 | FA |
| 10    DIP ACCOUNT ACCOUNT AT ANCHOR BANK<br>    Per conversion report -- subject to security interest in favor or Callidus Capital Corporation, with an unknown balance.<br><br>Cash balance on hand at date of conversion. $472 - see #3. | 0.00 | 0.00 | | 0.00 | FA |
| 11    SECURITY DEPOSIT SOLUS INDUSTRIES<br>    Per Conversion Report, all Assets other than Chapter 5 Actions were sold to Midwest Asphalt Services, LLC. | 0.00 | 0.00 | | 0.00 | FA |
| 12    SECURITY DEPOSIT - THE BUILDERS GROUP<br>    Per Conversion Report, all Assets other than Chapter 5 Actions were sold to Midwest Asphalt Services, LLC. | 0.00 | 0.00 | | 0.00 | FA |
| 13    SECURITY DEPOSITS - CITY OF BLOOMINGTON, MN<br>    Per Conversion Report, all Assets other than Chapter 5 Actions were sold to Midwest Asphalt Services, LLC. | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 4

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):** 03/12/18 (c) |
| | **§341(a) Meeting Date:** 04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:** 07/18/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14 | CASH - CSV INSURANCES - AMERITAS LIFE INSURANCE    Per Conversion Report, all Assets other than Chapter 5 Actions were sold to Midwest Asphalt Services, LLC; not part of Ch 7 estate - sold in Ch 11 asset sale. | 0.00 | 0.00 | | 0.00 | FA |
| 15 | PRE-PAID ROYALTY WITH MAR FARMS (u)    Per Conversion Report, all Assets other than Chapter 5 Actions were sold to Midwest Asphalt Services, LLC.  (added per amendment 3/27/17 - unscheduled) | 0.00 | 0.00 | | 0.00 | FA |
| 16 | A/R 90 DAYS OLD OR LESS    None per Conversion Report, but subject to security interest in favor of Callidus Capital Corporation with an unknown balance owing. NONE. All A/R were sold to Midwest Asphalt Services, LLC; and affiliate of Callidus Capital Corporation  A/R 90 days old or less. Face amount = $4,877,494.00. Doubtful/Uncollectible accounts = $0.00 | 0.00 | 0.00 | | 0.00 | FA |
| 17 | OFFICE EQUIPMENT - NET BOOK VALUE.    Per Conversion Report, all Assets other than Chapter 5 Actions were sold to Midwest Asphalt Services, LLC. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | OTHER INVENTORY OR SUPPLIES: AGGREGATE (AT BOOK)    Per Conversion Report, all Assets other than Chapter 5 Actions were sold to Midwest Asphalt Services, LLC. Other inventory or supplies: Aggregate (at Book), Net Book Value: $1,967,878.00 | 0.00 | 0.00 | | 0.00 | FA |
| 19 | 6270 Industrial Drive Eden Prairie MN, et al.    Per Conversion Report, all Assets other than Chapter 5 Actions were sold to Midwest Asphalt | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):** 03/12/18 (c) |
| | **§341(a) Meeting Date:** 04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:** 07/18/18 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Services, LLC.<br><br>6270 Industrial Drive Eden Prairie, MN 55346 Reg.<br>Land Survey No. 1054 Tract C<br><br>6280 Industrial Drive Eden Prairie, MN 55346 Reg.<br>Land Survey No. 1054 Tract D<br><br>6331 Industrial Drive Eden Prairie, MN 55346 Reg.<br>Land Survey No. 1054 Tract L<br><br>6340 Industrial Drive Eden Prairie, MN 55346 Reg.<br>Land Survey No. 1054 Tract I<br><br>6350 Industrial Drive Eden Prairie, MN 55346 Reg.<br>Land Survey No. 1054 Tract J | | | | | |
| 20 | Possible avoidance actions (see below) | Unknown | 1.00 | | 0.00 | FA |
| 21 | Callidus deposited $50,000.00 into trust account  (u)<br>   Callidus deposited $50,000.00 into our firm's trust<br>account to be held for the benefit of unsecured<br>creditors with the expectation that it would be turned<br>over to the eventual Chapter 7 trustee (Leonard<br>O'Brien Trust Account). | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 22 | Kraus-Anderson - possession of insurance refunds  (u)<br>   Adversary case 18-04101. (91 (Declaratory<br>judgment)), Complaint without demand for jury trial by<br>Midwest Asphalt Services, Callidus Capital<br>Corporation against John R. Stoebner, in his capacity<br>as Chapter 7 Trustee for the Debtors' Estates. Fee<br>Amount $350 (Harayda, Christopher)<br>Kraus-Anderson is currently in possession of<br>$133,027.43 in premium refunds<br><br>1-22-19:  To entry by the Court of a final judgment on<br>Count I of Plaintiffs' Complaint consistent with the<br>Court's prior bench ruling in which the Court declared<br>that the Kraus Anderson premium refunds at issue are | 133,027.43 | 133,027.43 | | 0.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 6

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):** 03/12/18 (c) |
| | **§341(a) Meeting Date:** 04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:** 07/18/18 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | property of Plaintiff Midwest Asphalt Services, LLC ("MAS") and not the bankruptcy estate.<br><br>2-14-19: Order for Judgment (re:[13] Motion for summary judgment, [18] Motion for summary judgment, [33] Stipulation) (Whitney MNB)<br><br>2-14-19: Judgment for adv 4:18-ap-4101. (Kristin MNBM) | | | | | |
| 23 | Preference v. Mid-State Reclamation, Inc.<br>    Settled Doc 499. Adversary case 18-04201. Stipulation of dismissal filed by JOHN R STOEBNER and Mid-State Reclamation, Inc.. Proposed order.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), (11 (Recovery of money/property - 542 turnover of property)), Complaint without demand for jury trial by JOHN R STOEBNER against Mid-State Reclamation, Inc.. Fee Amount $350 (Stoebner, Andrew)<br><br>3-6-19: Defendant Mid-State Reclamation, Inc., as a sanction for failing to timely answer or otherwise communicate with the Plaintiff prior to the Motion's filing, shall pay the reasonable attorneys' fees and costs the Plaintiff incurred in bringing the Motion.<br>The Plaintiff shall schedule a hearing on the reasonableness of fees and costs if the Defendant objects to the amount incurred by the Plaintiff in bringing the Motion. | 28,549.98 | 28,549.98 | | 11,500.00 | FA |
| 24 | Preference v. Kennametal Inc..<br>    Settled Doc 507. Adversary case 19-04012. Stipulation of dismissal filed by John R. Stoebner, Trustee and Kennametal Inc.. Proposed order.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Kennametal Inc.. No Fee. (Stoebner, Andrew) | 70,659.22 | 70,659.22 | | 33,349.72 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 7

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):** 03/12/18 (c) |
| | **§341(a) Meeting Date:** 04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:** 07/18/18 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | Preference v. Scott Jerde Trucking, LLC<br>    Adversary case 19-04013. Notice of dismissal filed by John R. Stoebner, Trustee Proof of service.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Scott Jerde Trucking, LLC. No Fee. (Stoebner, Andrew) | 35,455.70 | 35,455.70 | | 0.00 | FA |
| 26 | Preference v. Morrell Enterprises, LP.<br>    Settled Doc 489. Adv 19-04014. Stipulation of dismissal filed by John R. Stoebner, Trustee and Morrell Enterprises, LP. Proposed order.(Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Morrell Enterprises, LP. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, Andrew) | 18,128.90 | 18,128.90 | | 9,000.00 | FA |
| 27 | Preference v. W.D. Larson Companties LTD<br>    Settled Doc 503. Adversary case 19-04022. Stipulation of dismissal filed by John R. Stoebner, Trustee and W. D. Larson Companies LTD, Inc., d/b/a Allstate Peterbilt. Proposed order.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against W.D. Larson Companties LTD.,  d/b/a<br>Allstate Peterbilt, No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 21,895.18 | 11,909.77 | | 5,000.00 | FA |
| 28 | Preference v. Huhn Trucking, Inc.<br>    Settled Doc 510. Adversary case 19-04021. Stipulation of dismissal filed by John R. Stoebner, Trustee and David J. Lenhardt, Attorney for Huhn Trucking, Inc.. Proposed order.(Stoebner, John)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Huhn Trucking, Inc.. No | 31,721.14 | 31,724.14 | | 2,500.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 8

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):** 03/12/18 (c) |
| | **§341(a) Meeting Date:** 04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:** 07/18/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | | | | | |
| 29 | Preference v. Jon Bakke, d/b/a Habs Trucking Settled Doc 503. Adversary case 19-04020. Stipulation of dismissal filed by John R. Stoebner, Trustee and Jon Bakke d/b/a Habs Trucking. Proposed order.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee, Andrew J. Stoebner, Gordon B Conn Jr. against Habs Trucking. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 52,900.31 | 49,078.58 | | 998.00 | FA |
| 30 | Preference v. W.B. Miller, Inc. Adversary case 19-04029. Notice of dismissal filed by John R. Stoebner, Trustee Proof of service.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against W.B. Miller, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 12,460.00 | 12,460.00 | | 0.00 | FA |
| 31 | Preference v. Gregory Zellmer Adversary case 19-04030. Stipulation of dismissal filed by John R. Stoebner, Trustee and Gregory Zellmer, d/b/a Greg Zellmer, Inc.. Proposed order.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Gregory Zellmer. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 46,519.04 | 41,525.29 | | 0.00 | FA |
| 32 | Preference v. Doug Daily Trucking, Inc. Adversary case 19-04031. Notice of dismissal filed by John R. Stoebner Proof of service.. (Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner against Doug Daily Trucking, | 15,777.80 | 15,098.80 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 9

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 17-40075-WJF

Case Name: MIDWEST ASPHALT CORPORATION

Period Ending: 12/29/20

Trustee: (430050)   John R. Stoebner

Filed (f) or Converted (c): 03/12/18 (c)

§341(a) Meeting Date: 04/19/18

Claims Bar Date: 07/18/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | | | | | |
| 33 | Preference v. Dehn Oil Company<br>   Settled Doc 510. Adversary case 19-04032. Stipulation of dismissal filed by John R. Stoebner and Christopher L. Olson, Attorney for Dehn Oil Company. Proposed order.(Stoebner, John)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner against Dehn Oil Company. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 148,673.99 | 134,559.17 | | 35,000.00 | FA |
| 34 | Preference v. Parking Marking, Inc.<br>   Adversary case 19-04037. Notice of dismissal filed by John R. Stoebner, Trustee Proof of service.. (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Parking Marking, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 33,828.36 | 35,442.36 | | 0.00 | FA |
| 35 | Preference v. R. & D. Trucking, Inc.<br>   Adversary case 19-04038. Stipulation of dismissal filed by John R. Stoebner, Trustee and R. & D. Trucking, Inc.. Proposed order.(Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against R. & D. Trucking, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 43,633.42 | 39,039.47 | | 0.00 | FA |
| 36 | Preference v. Twin City Outdoor Services, Inc.<br>   Adversary case 19-04039.  Notice of dismissal filed by John R Stoebner. (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R Stoebner against Twin City Outdoor Services, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 80,719.66 | 93,144.16 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):** 03/12/18 (c) |
| | **§341(a) Meeting Date:** 04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:** 07/18/18 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | Preference v. Ron Kassa Construction, Inc.<br>   Adversary case 19-04048. Stipulation of dismissal filed by John R. Stoebner, Trustee and Ron Kassa Contrstruction, Inc.. Proposed order.(Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Ron Kassa Construction, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 59,105.07 | 65,182.82 | | 0.00 | FA |
| 38 | Preference v. Ultra Concrete, LLC<br>   Settled Doc 494. Adversary case 19-04049. Stipulation of dismissal filed by JOHN R STOEBNER TRUSTEE and Ultra Concrete, LLC. Proposed order.(Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by JOHN R STOEBNER TRUSTEE against Ultra Concrete, LLC. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 88,720.23 | 91,220.23 | | 5,000.00 | FA |
| 39 | Preference v. Davis Industries, Inc., d/b/a/<br>   Settled Doc 489.Professional Asphalt Adv 19-04050. Notice of dismissal filed by JOHN R STOEBNER TRUSTEE. (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by JOHN R STOEBNER TRUSTEE against Davis Industries, Inc., d/b/a Professional Asphalt Services. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 27,281.30 | 24,950.30 | | 18,000.00 | FA |
| 40 | Preference v. K Jerde Trucking, LLC<br>   Adversary case 19-04051.  Stipulation of dismissal filed by JOHN R STOEBNER and K Jerde Trucking LLC. Proposed order.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by JOHN R STOEBNER against K Jerde Trucking LLC. No Fee. | 37,580.97 | 34,070.82 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 11

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):** 03/12/18 (c) |
| | **§341(a) Meeting Date:** 04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:** 07/18/18 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | | | | | |
| 41 | Preference v. Dispatch Trucking, LLC Adversary case 19-04052. Stipulation of dismissal filed by John R. Stoebner, Trustee and Dispatch Trucking, LLC. Proposed order.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Dispatch Trucking, LLC. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 29,321.23 | 29,321.23 | | 0.00 | FA |
| 42 | Preference v. Konica Minolta Business Solutions Settled Doc 494. Adv 19-04053. Notice of dismissal filed by John R. Stoebner, Trustee (Stoebner, Andrew) U.S.A., Inc., d/b/a All Covered, Inc. (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Konica Minolta Business Solutions U.S.A., Inc., d/b/a All Covered, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 20,180.62 | 20,180.62 | | 9,500.00 | FA |
| 43 | Preference v. Cintas Corporation Services, Inc. Settled Doc 503. Adversary case 19-04054. Notice of dismissal filed by John R. Stoebner, Trustee (Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Cintas Corporation Services, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 7,427.21 | 7,427.21 | | 5,750.00 | FA |
| 44 | Preference v. Bank of America, National Associat settled Doc 519Adversary case 19-04055. Stipulation of dismissal filed by John R. Stoebner, Trustee and Bank of America, N.A.. Proposed order.(Stoebner, John) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee | 78,494.58 | 92,987.70 | | 11,000.00 | FA |

Exhibit 8

# Form 1

Page: 12

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 17-40075-WJF

**Case Name:** MIDWEST ASPHALT CORPORATION

**Period Ending:** 12/29/20

**Trustee:**   (430050)   John R. Stoebner

**Filed (f) or Converted (c):** 03/12/18 (c)

**§341(a) Meeting Date:** 04/19/18

**Claims Bar Date:** 07/18/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | against Bank of America, National Association. No Fee. (Attachments: # (1) Trustee's statement of insuffent funds) (Stoebner, John) | | | | | |
| 45 | Preference v. ISTATE TRUCK, INC. d/b/a<br>   Settled Doc 494. I-State Truck Center Adv case 19-04060.  Stipulation of dismissal filed by John R. Stoebner, Trustee and ISTATE TRUCK, INC., d/b/a I-State Truck Center. Proposed order.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against ISTATE TRUCK, INC., d/b/a I-StateTruck Center. No Fee. (Attachments: # (1) Trustee's statement of insuffent funds) (Stoebner, John) | 11,961.83 | 11,961.83 | | 5,750.00 | FA |
| 46 | Preference v. Security Control Systems, Inc.<br>   Settled Doc 499. Adversary case 19-04061. Notice of dismissal filed by John R. Stoebner, Trustee. (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Security Control Systems, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffent funds) (Stoebner, John) | 12,550.43 | 12,550.43 | | 7,500.00 | FA |
| 47 | Preference v. Murlowski Properties, Inc.<br>   Settled Doc 503. Adversary case 19-04062. Stipulation of dismissal filed by John R. Stoebner, Trustee and Murlowski Properties, Inc.. Proposed order.(Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Murlowski Properties, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffent funds) (Stoebner, John) | 90,684.32 | 90,684.32 | | 15,000.00 | FA |
| 48 | Preference v. Premier General Contracting, Inc.<br>   Settled Doc 507. Adversary case 19-04063. Stipulation of dismissal filed by John R. Stoebner, Trustee and Premier General Cotracting, Inc.. | 32,808.42 | 32,808.42 | | 1,200.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 13

**Case Number:** 17-40075-WJF

**Case Name:** MIDWEST ASPHALT CORPORATION

**Period Ending:** 12/29/20

**Trustee:** (430050) John R. Stoebner

**Filed (f) or Converted (c):** 03/12/18 (c)

**§341(a) Meeting Date:** 04/19/18

**Claims Bar Date:** 07/18/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Proposed order.(Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Premier General Contracting, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | | | | | |
| 49 | Preference v. Ashbury L.P.<br>    Settled Doc 494. Adversary case 19-04064. Notice of dismissal filed by John R. Stoebner, Trustee (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Ashbury L.P.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 64,037.30 | 64,037.30 | | 21,000.00 | FA |
| 50 | Preference v. Signature Seal Coating, Inc.<br>    Adversary case 19-04065. Notice of dismissal filed by John R. Stoebner, Trustee Proof of service.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Signature Seal Coating, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 10,926.25 | 10,926.25 | | 0.00 | FA |
| 51 | Preference v. Gregory A. Coleman d/b/a<br>    Settled Doc 510. Northstar of Stacy Adv case 19-04067. Stipulation of dismissal filed by John R. Stoebner, Trustee and Orin J. Kipp, Counsel for Defendant. Proposed order.(Stoebner, John)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Gregory A. Coleman d/b/a Northstar of Stacy. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 56,191.22 | 56,191.22 | | 2,000.00 | FA |
| 52 | Preference v. MacQueen Equipment, LLC<br>    Settled Doc 494. Adversary case 19-04068. Stipulation of dismissal filed by John R. Stoebner, | 9,668.46 | 9,668.46 | | 6,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 14

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):** 03/12/18 (c) |
| | **§341(a) Meeting Date:** 04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:** 07/18/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Trustee and MacQueen Equipment, LLC. Proposed order.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against MacQueen Equipment, LLC. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | | | | | |
| 53 | Preference v. Kraemer Mining & Materials, Inc. Settled Doc 494. Adversary case 19-04069. Notice of dismissal filed by John R. Stoebner, Trustee. (Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Kraemer Mining & Materials, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 10,356.18 | 10,356.18 | | 4,800.00 | FA |
| 54 | Preference v. Hass Hauling, Inc. Adversary case 19-04070. Stipulation of dismissal filed by John R. Stoebner, Trustee and Hass Hauling, Inc.. Proposed order.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Hass Hauling, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 15,250.00 | 15,250.00 | | 0.00 | FA |
| 55 | Preference v. Interstate Power Systems, Inc. Settled Doc 499. Adversary case 19-04071. Stipulation of dismissal filed by John R. Stoebner, Trustee and Interstate Power Systems, Inc.. Proposed order.(Stoebner, Andrew) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Interstate Power Systems, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 35,569.45 | 35,569.45 | | 500.00 | FA |
| 56 | Preference v. G. L. Contracting Inc. Settled Doc 489. Adversary case 19-04072. (12 | 75,144.43 | 78,191.16 | | 35,750.00 | FA |

Exhibit 8

# Form 1

Page: 15

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:**   (430050)   John R. Stoebner |
| **Case Name:**   MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):**   03/12/18 (c) |
| | **§341(a) Meeting Date:**   04/19/18 |
| **Period Ending:** 12/29/20 | **Claims Bar Date:**   07/18/18 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against G. L. Contracting, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | | | | | |
| 57 | Preference v. J.D. Donovan, Inc.<br>   Adversary case 19-04073. Notice of dismissal filed by John R. Stoebner, Trustee (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against J.D. Donovan, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 58,016.81 | 58,016.81 | | 0.00 | FA |
| 58 | Preference v. Eau Claire Cooperative Oil Company<br>   Adversary case 19-04074.<br>Stipulation of dismissal filed by John R. Stoebner, Trustee and Eau Claire Cooperative Oil Company, d/b/a Chippewa Valley Energy. Proposed order.(Stoebner, Andrew)<br>(12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Eau Claire Cooperative Oil Company, d/b/a Chippewa Valley Energy. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 6,359.31 | 6,359.31 | | 0.00 | FA |
| 59 | Preference v. American Express Bank, FSB<br>   Adversary case 19-04075.  Notice of dismissal filed by John R. Stoebner, Trustee Proof of service.(Stoebner, Andrew)<br>(12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against American Express Bank, FSB. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 6,230.00 | 24,571.73 | | 0.00 | FA |
| 60 | Preference v. Advanced Imaging Solutions, Inc.<br>   Settled Doc 507.  Adversary case 19-04076. Notice of dismissal filed by John R. Stoebner, Trustee. | 13,111.23 | 13,111.23 | | 7,808.07 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  16

**Case Number:**  17-40075-WJF

**Case Name:**  MIDWEST ASPHALT CORPORATION

**Period Ending:** 12/29/20

**Trustee:**  (430050)  John R. Stoebner

**Filed (f) or Converted (c):**  03/12/18 (c)

**§341(a) Meeting Date:**  04/19/18

**Claims Bar Date:**  07/18/18

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Advanced Imaging Solutions, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | | | | | |
| 61   Preference v. Henry G. Meigs, LLC<br>    Adversary case 19-04077. Notice of dismissal of Henry G. Meigs, LLC (Defendant) filed by John R. Stoebner, Trustee Proof of service.. (Stoebner, John) (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Henry G. Meigs, LLC. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 14,512.06 | 14,512.06 | | 0.00 | FA |
| 62   Preference v. Three Peaks Investments, Inc.<br>    Settled Doc 489. d/b/a Hart Bros Tire Company Adv case 19-04078. (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Three Peaks Investments, Inc., d/b/a Hart Bros Tire Company. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 15,583.63 | 14,703.15 | | 3,730.00 | FA |
| 63   Preference v. Hartman Companies, Inc.<br>    Adversary case 19-04079. Notice of dismissal filed by John R. Stoebner, Trustee Proof of service.. (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Hartman Companies, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John)<br>The following document(s) are associated with this transaction: | 7,474.10 | 7,474.10 | | 0.00 | FA |
| 64   Preference v. Safety Signs, Inc.<br>    Adversary case 19-04080.<br>Notice of dismissal filed by John R. Stoebner, Trustee | 12,884.55 | 17,806.12 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 17

| | | |
|---|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** (430050) John R. Stoebner | |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Filed (f) or Converted (c):** 03/12/18 (c) | |
| | **§341(a) Meeting Date:** 04/19/18 | |
| **Period Ending:** 12/29/20 | **Claims Bar Date:** 07/18/18 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Proof of service.. (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Safety Signs, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | | | | | |
| 65 | Preference v. RKCA, Inc.<br>    Settled Doc 489. Adversary case 19-04081. Notice of dismissal filed by John R. Stoebner, Trustee. (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against RKCA, Inc.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 9,000.00 | 9,000.00 | | 9,000.00 | FA |
| 66 | Preference v. Jim Nichols, LLC<br>    Adversary case 19-04082.<br>Notice of dismissal filed by John R. Stoebner, Trustee Proof of service.. (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Jim Nichols, LLC. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 12,846.00 | 12,846.00 | | 0.00 | FA |
| 67 | Preference v. AVR, Inc. d/b/a Minnesota State<br>    Curb & Gutter Adversary case 19-04083. Notice of dismissal filed by John R. Stoebner, Trustee. (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against AVR, Inc., d/b/a Minnesota State Curb & Gutter. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 8,995.00 | 10,305.09 | | 0.00 | FA |
| 68 | Preference v. Kusske Construction Co., LLC<br>    Settled Doc 515. Adversary case 19-04084. Stipulation of dismissal filed by John R. Stoebner, Trustee and Dougherty Molenda, Solfest, Hills & Bauer P.A.; and, Gregorson, Rosow, Johnson & Nilan, | 0.00 | 73,511.75 | | 20,000.00 | FA |

Printed: 12/29/2020 10:36 AM     V.20.29

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 18

**Case Number:** 17-40075-WJF

**Case Name:** MIDWEST ASPHALT CORPORATION

**Period Ending:** 12/29/20

**Trustee:** (430050) John R. Stoebner

**Filed (f) or Converted (c):** 03/12/18 (c)

**§341(a) Meeting Date:** 04/19/18

**Claims Bar Date:** 07/18/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Ltd. Proposed order.(Stoebner, John)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Kusske Construction Co., LLC. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | | | | | |
| 69 | Preference v. Tiller Corporation, d/b/a  Commercial Asphalt Corp.Adv 19-04087 Notice of dismissal filed by John R. Stoebner, Trustee. (Stoebner, Andrew)  (12 (Recovery of money/property - 547 preference)), Complaint without demand for jury trial by John R. Stoebner, Trustee against Tiller Corporation, d/b/a Commercial Asphalt Corp.. No Fee. (Attachments: # (1) Trustee's statement of insuffient funds) (Stoebner, John) | 2,170,866.42 | 17,559,176.18 | | 0.00 | FA |
| 70 | Settlement with Callidus Capital Corporation and  (u)  Midwest Asphalt Services, LLC -Adversary proceeding. ADV. COMPLAINT 19-04008<br><br>Callidus and Midwest waive their respective rights to participate in any future distribution from the Bankruptcy Estates. Callidus and Midwest assign to the Trustee any and all lien rights they may have in the Preference Actions or any recovery therefrom. | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| **70** | **Assets**    **Totals** (Excluding unknown values) | **$3,963,560.74** | **$19,444,733.45** | | **$366,635.79** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    March 30, 2020          **Current Projected Date Of Final Report (TFR):**    May 6, 2020  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 17-40075-WJF
**Case Name:** MIDWEST ASPHALT CORPORATION

**Taxpayer ID #:** **-***3785
**Period Ending:** 12/29/20

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******8966 - Checking Account
**Blanket Bond:** $53,200,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/18 | {21} | LEONARD O'BRIEN SPENCER GALE TRUST ACCOUNT | Callidus deposited $50,000.00 into our firm's trust account to be held for the benefit of unsecured creditors with the expectation that it would be turned over to the eventual Chapter 7 trustee. | 1229-000 | 50,000.00 | | 50,000.00 |
| 06/01/18 | 101 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2018 FOR CASE #17-40075, BOND #016018054 6/1/18 TO 6/1/19 | 2300-000 | | 15.60 | 49,984.40 |
| 03/22/19 | {56} | GL CONTRACTING INC | PREFERENCE SETTLEMENT | 1141-000 | 35,750.00 | | 85,734.40 |
| 04/11/19 | {62} | HART BROS TIRE CO | PREFERENCE SETTLEMENT | 1141-000 | 3,730.00 | | 89,464.40 |
| 04/23/19 | {49} | ASHBURY L.P. | PREFERENCE SETTLEMENT | 1141-000 | 21,000.00 | | 110,464.40 |
| 04/23/19 | {52} | MACQUEEN EQUIPMENT | PREFERENCE SETTLEMENT | 1141-000 | 6,000.00 | | 116,464.40 |
| 04/26/19 | {70} | incoming wire transfer MIDWEST ASPHALT SE 20190426I1B7201C00 | SETTLEMENT PAYMENT | 1249-000 | 30,000.00 | | 146,464.40 |
| 04/30/19 | {42} | ALL COVERED FOR KONICA MINOLTA | PREFERENCE SETTLEMENT | 1141-000 | 9,500.00 | | 155,964.40 |
| 05/06/19 | {46} | SECURITY CONTROL SYSTEMS, INC. | PREFERENCE SETTLEMENT | 1141-000 | 7,500.00 | | 163,464.40 |
| 05/20/19 | {23} | MID-STATE RECLAMATION INC | PREFERENCE SETTLEMENT | 1141-000 | 11,500.00 | | 174,964.40 |
| 05/21/19 | {65} | RKCA INC | PREFERENCE SETTLEMENT | 1141-000 | 9,000.00 | | 183,964.40 |
| 05/29/19 | {47} | MURLOWSKI PROPERTIES INC | PREFERENCE SETTLEMENT | 1141-000 | 15,000.00 | | 198,964.40 |
| 06/03/19 | {45} | ISTATE TRUCK INC | PREFERENCE SETTLEMENT | 1141-000 | 5,750.00 | | 204,714.40 |
| 06/03/19 | {29} | WILFORD GESKE & COOK IOLTA TRUST ACCOUNT FOR JON BAKKE DBA H | PREFERENCE SETTLEMENT | 1141-000 | 998.00 | | 205,712.40 |
| 06/03/19 | 102 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/03/2019 FOR CASE #17-40075, BOND #016018054 (6/1/19 TO 6/1/20) | 2300-000 | | 83.75 | 205,628.65 |
| 06/07/19 | {26} | MORRELL ENTERPRISES | PREFERENCE SETTLEMENT - INSTALLMENT 1 OF 4 | 1141-000 | 2,250.00 | | 207,878.65 |
| 06/10/19 | {27} | WD LARSON COMPANIES LTD INC | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 212,878.65 |
| 06/10/19 | {39} | PROFESSIONAL ASPHALT SERVICES - DAVIS INDUSTRIES | PREFERENCE SETTLEMENT - INSTALLMENT 1 OF 3 | 1141-000 | 6,000.00 | | 218,878.65 |
| 06/19/19 | {53} | KRAEMER MINING & MATERIALS INC | PREFERENCE SETTLEMENT | 1141-000 | 4,800.00 | | 223,678.65 |

Subtotals : $223,778.00    $99.35

{} Asset reference(s)

Printed: 12/29/2020 10:36 AM    V.20.29

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 17-40075-WJF | |
| **Case Name:** | MIDWEST ASPHALT CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***3785 | |
| **Period Ending:** | 12/29/20 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8966 - Checking Account |
| **Blanket Bond:** | $53,200,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/19 | {55} | INTERSTATE POWER SYSTEMS INC | PREFERENCE SETTLEMENT | 1141-000 | 500.00 | | 224,178.65 |
| 06/20/19 | {48} | STICH ANGELL KREIDLER & UNKE PA FOR PREMIER GENERAL CONTRACT | PREFERENCE SETTLEMENT | 1141-000 | 1,200.00 | | 225,378.65 |
| 06/20/19 | {38} | ULTRA CONCRETE LLC | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 230,378.65 |
| 06/24/19 | {43} | CINTAS CORPORATION | PREFERENCE SETTLEMENT | 1141-000 | 5,750.00 | | 236,128.65 |
| 06/26/19 | {60} | US BANK FOR ADVANCED IMAGING SOLUTIONS | PREFERENCE SETTLEMENT | 1141-000 | 7,808.07 | | 243,936.72 |
| 07/08/19 | {39} | PROFESSIONAL ASPHALT SERVICES - DAVIS INDUSTRIES | PREFERENCE SETTLEMENT - INSTALLMENT 2 OF 3 | 1141-000 | 6,000.00 | | 249,936.72 |
| 08/07/19 | {39} | PROFESSIONAL ASPHALT SERVICES - DAVIS INDUSTRIES | PREFERENCE SETTLEMENT - INSTALLMENT 3 OF 3 | 1141-000 | 6,000.00 | | 255,936.72 |
| 08/14/19 | | Transition Transfer Debit | | 9999-000 | | 255,936.72 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 256,036.07 | 256,036.07 | $0.00 |
| Less: Bank Transfers | 0.00 | 255,936.72 | |
| **Subtotal** | 256,036.07 | 99.35 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$256,036.07** | **$99.35** | |

{} Asset reference(s)

Printed: 12/29/2020 10:36 AM    V.20.29

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 17-40075-WJF |
| **Case Name:** | MIDWEST ASPHALT CORPORATION |
| | |
| **Taxpayer ID #:** | **-***3785 |
| **Period Ending:** | 12/29/20 |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | People's United Bank |
| **Account:** | ********5460 - Checking Account |
| **Blanket Bond:** | $53,200,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/14/19 | | Transfer from 0061 to 5460 | Transfer from 0061 to 5460 | 9999-000 | 255,936.72 | | 255,936.72 |
| 08/15/19 | {24} | KENNAMETAL INC | PREFERENCE SETTLEMENT | 1141-000 | 33,349.72 | | 289,286.44 |
| 08/23/19 | {28} | GRIES LENHARDT ALLEN PLLP FOR HUHN TRUCKING INC | PREFERENCE SETTLEMENT | 1141-000 | 2,500.00 | | 291,786.44 |
| 08/29/19 | {51} | GREGORY A COLEMAN | PREFERENCE SETTLEMENT - PAYMENT 1 OF 8 | 1141-000 | 250.00 | | 292,036.44 |
| 09/06/19 | {33} | DEHN OIL COMPANY | PREFERENCE SETTLEMENT | 1141-000 | 35,000.00 | | 327,036.44 |
| 09/16/19 | {68} | KUSSKE CONSTRUCTION CO LLC | PREFERENCE SETTLEMENT | 1141-000 | 20,000.00 | | 347,036.44 |
| 09/17/19 | 10103 | MANTY & ASSOCIATES PA 401 SECOND AVENUE NORTH SUITE 400 MINNEAPOLIS, MN 55401 | 1/2 MEDIATION EXPENSE RE DEHN OIL MEDIATION | 2990-000 | | 812.50 | 346,223.94 |
| 09/17/19 | 10104 | MANTY & ASSOCIATES PA 401 SECOND AVENUE NORTH SUITE 400 MINNEAPOLIS, MN 55401 | 1/3 OF MEDIATION EXPENSE RE KUSSKE CONSTRUCTION MEDIATION | 2990-000 | | 736.67 | 345,487.27 |
| 09/23/19 | {51} | GREGORY A COLEMAN | PREFERENCE SETTLEMENT  - PAYMENT 2 OF 8 | 1141-000 | 250.00 | | 345,737.27 |
| 10/15/19 | {26} | MORRELL ENTERPRISES | PREFERENCE SETTLEMENT - INSTALLMENT 2 OF 4 | 1141-000 | 2,250.00 | | 347,987.27 |
| 10/22/19 | {51} | GREGORY A COLEMAN | PREFERENCE SETTLEMENT - PAYMENT 3 OF 8 | 1141-000 | 250.00 | | 348,237.27 |
| 11/22/19 | {51} | GREGORY A COLEMAN | PREFERENCE SETTLEMENT - PAYMENT 4 OF 8 | 1141-000 | 250.00 | | 348,487.27 |
| 11/22/19 | {44} | MCGUIRE WOODS TRUST ACCOUNT FOR BANK OF AMERICA | PREFERENCE SETTLEMENT | 1141-000 | 11,000.00 | | 359,487.27 |
| 12/11/19 | {26} | MORRELL ENTERPRISES | PREFERENCE SETTLEMENT - INSTALLMENT 3 OF 4 | 1141-000 | 2,250.00 | | 361,737.27 |
| 12/26/19 | {51} | GREGORY A COLEMAN | PREFERENCE SETTLEMENT - PAYMENT 5 OF 8 | 1141-000 | 250.00 | | 361,987.27 |
| 01/13/20 | 10105 | MARK WELTY C/O Thomas J. Flynn @ Larkin Hoffman 8300 Norman Center Drive, Suite 1000 MINNEAPOLIS, MN 55437-1060 | *Full and complete satisfaction* of the Welty Administrative Expense Claim per Order dated January 7, 2020 [Doc 528] | 6990-000 | | 50,000.00 | 311,987.27 |
| 01/22/20 | {51} | GREGORY A COLEMAN | PREFERENCE SETTLEMENT - PAYMENT 6 | 1141-000 | 250.00 | | 312,237.27 |

| | | | | Subtotals : | $363,786.44 | $51,549.17 | |

{} Asset reference(s)

Printed: 12/29/2020 10:36 AM    V.20.29

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 17-40075-WJF | |
| **Case Name:** | MIDWEST ASPHALT CORPORATION | |
| **Taxpayer ID #:** | **-***3785 | |
| **Period Ending:** | 12/29/20 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | People's United Bank |
| **Account:** | ********5460 - Checking Account |
| **Blanket Bond:** | $53,200,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF 8 | | | | |
| 01/29/20 | | Transfer from 5460 to 1922 | Transfer from 5460 to 1922 | 9999-000 | | 312,237.27 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 363,786.44 | 363,786.44 | $0.00 |
| Less: Bank Transfers | 255,936.72 | 312,237.27 | |
| **Subtotal** | 107,849.72 | 51,549.17 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$107,849.72** | **$51,549.17** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 17-40075-WJF | | | | **Trustee:** John R. Stoebner (430050) | | |
| **Case Name:** MIDWEST ASPHALT CORPORATION | | | | **Bank Name:** Metropolitan Commercial Bank | | |
| | | | | **Account:** ******5969 - Checking Account*EXEMPT* | | |
| **Taxpayer ID #:** **-***3785 | | | | **Blanket Bond:** $53,200,000.00  (per case limit) | | |
| **Period Ending:** 12/29/20 | | | | **Separate Bond:** N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/20 | | Transfer from 4083 to 5969 | Transfer from 4083 to 5969 | 9999-000 | 312,237.27 | | 312,237.27 |
| 02/20/20 | {26} | MORRELL ENTERPRISES | PREFERENCE SETTLEMENT - INSTALLMENT 4 OF 4 | 1141-000 | 2,250.00 | | 314,487.27 |
| 02/24/20 | {51} | GREGORY A COLEMAN | PREFERENCE SETTLEMENT - PAYMENT 7 OF 8 | 1141-000 | 250.00 | | 314,737.27 |
| 03/23/20 | {51} | GREGORY A COLEMAN | PREFERENCE SETTLEMENT - PAYMENT 8 OF 8 | 1141-000 | 250.00 | | 314,987.27 |
| 06/04/20 | 20106 | U.S. TRUSTEE<br>300 SOUTH FOURTH STREET - SUITE 1015<br>MINNEAPOLIS, MN 55415 | Dividend paid 100.00% on $13,650.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 13,650.00 | 301,337.27 |
| 06/04/20 | 20111 | GATLIN & CO., LTD.<br>1650 West End Blvd, Suite 120<br>St Louis Park, MN 55416 | Dividend paid 100.00% on $2,130.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 2,130.00 | 299,207.27 |
| 06/04/20 | 20112 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | Dividend paid 100.00% on $16,100.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 16,100.00 | 283,107.27 |
| 06/04/20 | 20113 | SIEGEL BRILL, P.A.<br>100 WASHINGTON AVENUE<br>SOUTH, SUITE 1300<br>MINNEAPOLIS, MN 55401 | Dividend paid 100.00% on $17,411.74, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 17,411.74 | 265,695.53 |
| 06/04/20 | 20114 | LEONARD O'BRIEN SPENCER GAYLE & SAYRE LTD<br>100 SOUTH FIFTH STREET, SUITE 2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $1,000.00, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 1,000.00 | 264,695.53 |
| 06/04/20 | 20115 | LEONARD O'BRIEN SPENCER GAYLE & SAYRE LTD<br>100 SOUTH FIFTH STREET, SUITE 2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $18.00, Other Professional Expenses (Prior Chapter); Reference: | 6710-000 | | 18.00 | 264,677.53 |
| 06/04/20 | 20116 | Larkin Hoffman Daly & Lindgren Ltd.<br>8300 Norman Center Drive<br>Suite 1000<br>Minneapolis, Minnesota 55437, | Dividend paid 100.00% on $11,678.25, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 11,678.25 | 252,999.28 |
| 06/04/20 | 20117 | Larkin Hoffman Daly & Lindgren Ltd.<br>8300 Norman Center Drive<br>Suite 1000<br>Minneapolis, Minnesota 55437, | Dividend paid 100.00% on $57.62, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6220-000 | | 57.62 | 252,941.66 |
| | | | Subtotals : | | $314,987.27 | $62,045.61 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5969 - Checking Account*EXEMPT* |
| **Taxpayer ID #:** **-***3785 | **Blanket Bond:** $53,200,000.00 (per case limit) |
| **Period Ending:** 12/29/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/20 | 20118 | KOMATSU FINANCIAL L.P.<br>c/o KESHA L. TANABE, ESQ.<br>4304 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | Dividend paid 100.00% on $30,610.95, Admin.<br>Rent (post-petition storage fees, leases, etc.)<br>(Chapter 11);  Reference: | 6920-000 | | 30,610.95 | 222,330.71 |
| 06/04/20 | 20119 | OPERATING ENGINEERS LOCAL<br>139 HEALTH BENEFIT FUND<br>CYNTHIA L. BUCHKO<br>4702 S. BILTMORE LANE<br>MADISON, WI 53718 | Dividend paid 100.00% on $11,115.84; Claim#<br>51P-2; Filed: $11,115.84; Reference: | 5400-000 | | 11,115.84 | 211,214.87 |
| 06/04/20 | 20120 | INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY<br>OPERATIONS,<br>P O BOX 7317<br>PHILADELPHIA, PA 19101-7317 | Dividend paid 100.00% on $168.63; Claim# 20<br>-5; Filed: $168.63; Reference: | 5800-000 | | 168.63 | 211,046.24 |
| 06/04/20 | 20121 | STATE OF FLORIDA - DEPT. OF<br>REVENUE<br>P.O. BOX 6668<br>TALLAHASSEE,, FL 32314-6668 | Dividend paid 100.00% on $660.00; Claim#<br>84P; Filed: $660.00; Reference: | 5800-000 | | 660.00 | 210,386.24 |
| 06/04/20 | 20122 | KENNMETAL INC<br>1600 TECHNOLOGY WAY<br>LATROBE, PA 15650 | Dividend paid 3.52% on $37,309.50; Claim#<br>1; Filed: $37,309.50; Reference:<br>Stopped on 09/11/20 | 7100-000 | | 1,315.35 | 209,070.89 |
| 06/04/20 | 20123 | HUHN TRUCKING INC<br>PO BOX 301<br>BUFFALO, MN 55313 | Dividend paid 3.52% on $83,637.20; Claim#<br>2; Filed: $83,637.20; Reference: | 7100-000 | | 2,948.64 | 206,122.25 |
| 06/04/20 | 20124 | TRAVELERS INDEMNITY<br>COMPANY<br>C/O RMS BANKRUPTCY<br>RECOVERY SERVICES<br>P.O. BOX 361345<br>COLUMBUS, OH 43236 | Dividend paid 3.52% on $1.00; Claim# 3;<br>Filed: $1.00; Reference:<br>Voided on 06/30/20 | 7100-000 | | 0.04 | 206,122.21 |
| 06/04/20 | 20125 | AMERICAN EXPRESS BANK, FSB<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | Dividend paid 3.52% on $31,638.02; Claim# 6<br>-2; Filed: $31,638.02; Reference: | 7100-000 | | 1,115.40 | 205,006.81 |
| 06/04/20 | 20126 | THE JAMAR COMPANY<br>4701 MKE COLALILLO DRIVE<br>DULUTH, MN 55807 | Dividend paid 3.52% on $5,621.54; Claim# 7;<br>Filed: $5,621.54; Reference: | 7100-000 | | 198.19 | 204,808.62 |
| 06/04/20 | 20127 | KRIS ENGINEERING<br>1988 247TH STREET<br>ST. AUGUSTA, MN 56301 | Dividend paid 3.52% on $2,075.78; Claim# 8;<br>Filed: $2,075.78; Reference: | 7100-000 | | 73.18 | 204,735.44 |

| | | | Subtotals : | | $0.00 | $48,206.22 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 17-40075-WJF
**Case Name:** MIDWEST ASPHALT CORPORATION

**Taxpayer ID #:** **-***3785
**Period Ending:** 12/29/20

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5969 - Checking Account*EXEMPT*
**Blanket Bond:** $53,200,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/20 | 20128 | ODESA II LLC<br>9003 MAYHEW LAKE ROAD NE<br>SAUK RAPIDS, MN 56379 | Dividend paid   3.52% on $1,344.00; Claim# 9;<br>Filed: $1,344.00; Reference: | 7100-000 | | 47.38 | 204,688.06 |
| 06/04/20 | 20129 | UNITED RENTALS<br>ATTN CATINA BENNETT<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269 | Dividend paid   3.52% on $687.83; Claim# 10;<br>Filed: $687.83; Reference: | 7100-000 | | 24.25 | 204,663.81 |
| 06/04/20 | 20130 | ZIEGLER INC<br>901 W 94TH ST<br>MPLS, MN 55420 | Dividend paid   3.52% on $115,504.22; Claim#<br>11; Filed: $115,504.22; Reference: | 7100-000 | | 4,072.11 | 200,591.70 |
| 06/04/20 | 20131 | Standard Spring & Alignment<br>Service, Inc.<br>Standard Spring Parts<br>151 5TH AVENUE NW SUITE 800<br>SAINT PAUL, MN 55112 | Dividend paid   3.52% on $1,185.45; Claim#<br>12; Filed: $1,185.45; Reference: | 7100-000 | | 41.79 | 200,549.91 |
| 06/04/20 | 20132 | ROAD EQUIPMENT PARTS<br>CENTER<br>PO BOX 9489<br>GRAND RAPIDS, MI 49509 | Dividend paid   3.52% on $241.67; Claim# 13;<br>Filed: $241.67; Reference: | 7100-000 | | 8.52 | 200,541.39 |
| 06/04/20 | 20133 | BRAUN INTERTEC CORP<br>JODI NORMAN<br>1826 BUERKLE RD<br>ST PAUL, MN 55110 | Dividend paid   3.52% on $1,686.00; Claim#<br>14; Filed: $1,686.00; Reference: | 7100-000 | | 59.44 | 200,481.95 |
| 06/04/20 | 20134 | PELTIER WIRE CLOTH CO INC<br>4 WEST ACKER STREET<br>ST. PAUL, MN 55117 | Dividend paid   3.52% on $704.20; Claim# 15;<br>Filed: $704.20; Reference: | 7100-000 | | 24.83 | 200,457.12 |
| 06/04/20 | 20135 | METRO PRODUCTS<br>7401 CENTRAL AVE NE<br>FRIDLEY, MN 55432 | Dividend paid   3.52% on $5,862.57; Claim#<br>17; Filed: $5,862.57; Reference: | 7100-000 | | 206.69 | 200,250.43 |
| 06/04/20 | 20136 | RUFFERIDGE JOHNSON<br>EQUIPMENT CO. INC<br>3024 4TH ST SE<br>MINNEAPOLIS, MN 55414 | Dividend paid   3.52% on $24,700.72; Claim#<br>18; Filed: $24,700.72; Reference: | 7100-000 | | 870.83 | 199,379.60 |
| 06/04/20 | 20137 | PROTURF<br>7780 WEST 215TH STREET<br>LAKEVILLE, MN 55044 | Dividend paid   3.52% on $14,567.54; Claim#<br>19; Filed: $14,567.54; Reference: | 7100-000 | | 513.58 | 198,866.02 |
| 06/04/20 | 20138 | SIOUX VALLEY CO-OP<br>PO BOX 965<br>WATERTOWN, SD 57201-0965 | Dividend paid   3.52% on $2,561.14; Claim#<br>21; Filed: $2,561.14; Reference: | 7100-000 | | 90.29 | 198,775.73 |
| 06/04/20 | 20139 | POMP'S TIRE SERVICE INC | Dividend paid   3.52% on $1,815.72; Claim# | 7100-000 | | 64.01 | 198,711.72 |

Subtotals :    $0.00    $6,023.72

{} Asset reference(s)

Printed: 12/29/2020 10:36 AM    V.20.29

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 17-40075-WJF
**Case Name:** MIDWEST ASPHALT CORPORATION

**Taxpayer ID #:** **-***3785
**Period Ending:** 12/29/20

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5969 - Checking Account*EXEMPT*
**Blanket Bond:** $53,200,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PO BOX 1630<br>GREEN BAY, WI 54305-1630 | 22; Filed: $1,815.72; Reference: | | | | |
| 06/04/20 | 20140 | PENN CONTRACTING INC<br>13025 CENTRAL AVE NE # 200<br>BLAINE, MN 55434 | Dividend paid   3.52% on $1,594.00; Claim#<br>23; Filed: $1,594.00; Reference: | 7100-000 | | 56.20 | 198,655.52 |
| 06/04/20 | 20141 | NORTH COUNTRY CONCRETE<br>INC.<br>23035 ULYSSES ST NE<br>EAST BETHEL, MN 55005-9619 | Dividend paid   3.52% on $6,013.92; Claim#<br>24U; Filed: $6,013.92; Reference: | 7100-000 | | 212.02 | 198,443.50 |
| 06/04/20 | 20142 | GRANITE LEDGE ELECTRICAL<br>CONTRACTORS INC<br>15436 130TH STREET<br>FORESTON, MN 56330 | Dividend paid   3.52% on $1,107.01; Claim#<br>25; Filed: $1,107.01; Reference: | 7100-000 | | 39.03 | 198,404.47 |
| 06/04/20 | 20143 | ULTRA CONCRETE<br>PO BOX 664<br>COKATO, MN 55321 | Dividend paid   3.52% on $4,217.77; Claim#<br>26; Filed: $4,217.77; Reference: | 7100-000 | | 148.70 | 198,255.77 |
| 06/04/20 | 20144 | J&L OIL OF CASS LAKE INC<br>PO BOX 248<br>CASS LAKE, MN 56633 | Dividend paid   3.52% on $1,136.29; Claim#<br>30; Filed: $1,136.29; Reference: | 7100-000 | | 40.06 | 198,215.71 |
| 06/04/20 | 20145 | KOMATSU FINANCIAL L.P.<br>PO 17240<br>MINNEAPOLIS, MN 55417 | Dividend paid   3.52% on $5,201.08; Claim#<br>32U; Filed: $5,201.08; Reference:<br>Stopped on 09/09/20 | 7100-000 | | 183.36 | 198,032.35 |
| 06/04/20 | 20146 | REINER CONTRACTING<br>21541 WEST HIGHWAY 7<br>HUTCHINSON, MN 55350 | Dividend paid   3.52% on $285.00; Claim# 34;<br>Filed: $285.00; Reference: | 7100-000 | | 10.05 | 198,022.30 |
| 06/04/20 | 20147 | CERTIFIED LABS<br>CREDIT DEPT<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | Dividend paid   3.52% on $2,257.96; Claim#<br>35; Filed: $2,257.96; Reference: | 7100-000 | | 79.60 | 197,942.70 |
| 06/04/20 | 20148 | ESS BROS & SONS INC.<br>9350 COUNTY ROAD 19<br>LORETTO, MN 55357 | Dividend paid   3.52% on $7,514.40; Claim#<br>36; Filed: $7,514.40; Reference: | 7100-000 | | 264.92 | 197,677.78 |
| 06/04/20 | 20149 | EMBARQ MINNESOTA, INC.DBA<br>CENTURYLINK<br>CENTURYLINK<br>359 BERT KOUNS<br>SHREVEPORT, LA 71106 | Dividend paid   3.52% on $1,012.74; Claim#<br>37; Filed: $1,012.74; Reference: | 7100-000 | | 35.70 | 197,642.08 |
| 06/04/20 | 20150 | KINETIC LEASING<br>PO BOX 9785<br>FARGO, ND 58106-9785 | Dividend paid   3.52% on $17,849.40; Claim#<br>39U; Filed: $17,849.40; Reference: | 7100-000 | | 629.28 | 197,012.80 |
| | | | Subtotals : | | $0.00 | $1,698.92 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 17-40075-WJF
**Case Name:** MIDWEST ASPHALT CORPORATION

**Taxpayer ID #:** **-***3785
**Period Ending:** 12/29/20

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5969 - Checking Account*EXEMPT*
**Blanket Bond:** $53,200,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/20 | 20151 | ENTERPRISE FLEET MANAGEMENT, INC.<br>C/O SARAH E. DOERR,MOSS & BARNETT<br>150 5th St. S., Ste 1200<br>MINNEAPOLIS, MN 55402 | Dividend paid  3.52% on $5,911.46; Claim# 40; Filed: $5,911.46; Reference: | 7100-000 | | 208.41 | 196,804.39 |
| 06/04/20 | 20152 | BALDWIN SUPPLY COMPANY<br>601 11TH AVE S<br>MINNEAPOLIS, MN 55415 | Dividend paid  3.52% on $823.97; Claim# 41; Filed: $823.97; Reference: | 7100-000 | | 29.05 | 196,775.34 |
| 06/04/20 | 20153 | HD SUPPLY WATERWORKS LTD<br>ATTN: TERRIE/LILA<br>1830 CRAIG PARK COURT<br>ST LOUIS, MO 63146 | Dividend paid  3.52% on $1,196.16; Claim# 42; Filed: $1,196.16; Reference: | 7100-000 | | 42.17 | 196,733.17 |
| 06/04/20 | 20154 | FIRST MIDWEST EQUIPMENT FINANCE CO.<br>ASHEN FAULKNER<br>217 N. JEFFERSON STREET<br>SUITE 601<br>CHICAGO, IL 60661 | Dividend paid  3.52% on $19,881.00; Claim# 43U; Filed: $19,881.00; Reference: | 7100-000 | | 700.91 | 196,032.26 |
| 06/04/20 | 20155 | KRAUS-ANDERSON CAPITAL, INC<br>501 South Eighth Street<br>Minneapolis, MN 55404 | Dividend paid  3.52% on $102,550.05; Claim# 45 -3; Filed: $102,550.05; Reference: | 7100-000 | | 3,615.41 | 192,416.85 |
| 06/04/20 | 20156 | STAPF CONCRETE CONSTRUCTION, INC.<br>C/O THE LAW OFFICE OF DAVID S. HOLMAN,<br>LTD.,201 W. TRAVELERS TRAIL, SUITE 144<br>BURNSVILLE, MN 55337 | Dividend paid  3.52% on $4,026.15; Claim# 46; Filed: $4,026.15; Reference: | 7100-000 | | 141.94 | 192,274.91 |
| 06/04/20 | 20157 | GRANITE RE INC<br>GREGERSON ROSOW JOHNSON & NILAN LTD<br>100 WASHINGTON AVE S STE 1550<br>MINNEAPOLIS, MN 55401 | Dividend paid  3.52% on $32,670.00; Claim# 47 -2; Filed: $32,670.00; Reference: | 7100-000 | | 1,151.78 | 191,123.13 |
| 06/04/20 | 20158 | BEAUDRY EXPRESS<br>610 PROCTOR AVE<br>ELK RIVER, MN 55330 | Dividend paid  3.52% on $800.81; Claim# 50; Filed: $800.81; Reference: | 7100-000 | | 28.23 | 191,094.90 |
| 06/04/20 | 20159 | OPERATING ENGINEERS LOCAL 139 HEALTH BENEFIT FUND | Dividend paid  3.52% on $2,640.25; Claim# 51U-2; Filed: $2,640.25; Reference: | 7100-000 | | 93.08 | 191,001.82 |
| | | | Subtotals : | | $0.00 | $6,010.98 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 10

**Case Number:** 17-40075-WJF
**Case Name:** MIDWEST ASPHALT CORPORATION

**Taxpayer ID #:** **-***3785
**Period Ending:** 12/29/20

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5969 - Checking Account*EXEMPT*
**Blanket Bond:** $53,200,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | CYNTHIA L. BUCHKO 4702 S. BILTMORE LANE MADISON, WI 53718 | | | | | |
| 06/04/20 | 20160 | UNION LEASING, INC. AS SERVICING AGENT FOR THE UNI C/O MATTHEW OLINS, ESQ., DUANE MORRIS LL 190 S LASALLE STREET, SUITE 3700 CHICAGO, IL 60603 | Dividend paid   3.52% on $42,878.40; Claim# 54; Filed: $42,878.40; Reference: | 7100-000 | | 1,511.68 | 189,490.14 |
| 06/04/20 | 20161 | LANO EQUIPMENT, INC. THOMAS F. MILLER 1000 SUPERIOR BLVD,SUITE 303 WAYZATA, MN 55391 | Dividend paid   3.52% on $76,641.36; Claim# 57; Filed: $76,641.36; Reference: | 7100-000 | | 2,702.00 | 186,788.14 |
| 06/04/20 | 20162 | NEWGROUND INTERNATIONAL INC 15450 SOUTH OUTER FORTY DR STE 300 CHESTERFIELD, MO 63017 | Dividend paid   3.52% on $16,333.54; Claim# 58; Filed: $16,333.54; Reference: | 7100-000 | | 575.84 | 186,212.30 |
| 06/04/20 | 20163 | NEWGROUND INTERNATIONAL INC 15450 SOUTH OUTER FORTY DR STE 300 CHESTERFIELD, MO 63017 | Dividend paid   3.52% on $9,594.25; Claim# 59; Filed: $9,594.25; Reference: | 7100-000 | | 338.25 | 185,874.05 |
| 06/04/20 | 20164 | CATERPILLAR FINANCIAL COMMERCIAL ACCOUNT CORP ATTN: AMANDA TIPSWORD 2120 WEST END AVE NASHVILLE, TN 37203 | Dividend paid   3.52% on $142,624.97; Claim# 60; Filed: $142,624.97; Reference: Stopped on 09/09/20 | 7100-000 | | 5,028.25 | 180,845.80 |
| 06/04/20 | 20165 | HART BROS TIRE CO 8300 126TH STREET WEST SAVAGE, MN 55378 | Dividend paid   3.52% on $44,937.73; Claim# 61; Filed: $44,937.73; Reference: | 7100-000 | | 1,584.28 | 179,261.52 |
| 06/04/20 | 20166 | ATLAS COPCO CUSTOMER FINANCE USA LLC c/o Shawn P. McGill, Business Manager 1059 Paragon Way Rock Hill, SC 29730, | Dividend paid   3.52% on $159,835.53; Claim# 66 -2; Filed: $159,835.53; Reference: | 7100-000 | | 5,635.01 | 173,626.51 |
| 06/04/20 | 20167 | PSB CREDIT SERVICES INC PO BOX 38 | Dividend paid   3.52% on $210,000.00; Claim# 67; Filed: $210,000.00; Reference: LSREF2 | 7100-000 | | 7,403.56 | 166,222.95 |

Subtotals :          $0.00          $24,778.87

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 17-40075-WJF
**Case Name:** MIDWEST ASPHALT CORPORATION

**Taxpayer ID #:** **-***3785
**Period Ending:** 12/29/20

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5969 - Checking Account*EXEMPT*
**Blanket Bond:** $53,200,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PRINSBURG, MN 56281 | COBALT, LLC | | | | |
| 06/04/20 | 20168 | INTERSTATE POWERSYSTEMS, INC.<br>PO BOX 1450, NW 7244<br>MINNEAPOLIS, MN 55425 | Dividend paid   3.52% on $15,217.00; Claim# 68; Filed: $15,217.00; Reference: | 7100-000 | | 536.48 | 165,686.47 |
| 06/04/20 | 20169 | SPC ENGINEERING & TESTING<br>13307 LEYTE STREET NE<br>HAM LAKE, MN 55304 | Dividend paid   3.52% on $980.00; Claim# 70; Filed: $980.00; Reference: | 7100-000 | | 34.55 | 165,651.92 |
| 06/04/20 | 20170 | TWIN CITY WIRE<br>3350 DODD ROAD<br>SAINT PAUL, MN 55121 | Dividend paid   3.52% on $7,430.00; Claim# 71; Filed: $7,430.00; Reference: | 7100-000 | | 261.95 | 165,389.97 |
| 06/04/20 | 20171 | BIRCH TREE CARE<br>3100 SPRUCE STREET<br>ST. PAUL, MN 55117 | Dividend paid   3.52% on $6,683.48; Claim# 72; Filed: $6,683.48; Reference: | 7100-000 | | 235.63 | 165,154.34 |
| 06/04/20 | 20172 | NAPA AUTO PARTS<br>5959 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Dividend paid   3.52% on $4,735.77; Claim# 73; Filed: $4,735.77; Reference: | 7100-000 | | 166.96 | 164,987.38 |
| 06/04/20 | 20173 | ISTATE TRUCK<br>2901 E 79TH ST<br>MINNEAPOLIS, MN 55425 | Dividend paid   3.52% on $11,433.50; Claim# 76; Filed: $11,433.50; Reference: | 7100-000 | | 403.09 | 164,584.29 |
| 06/04/20 | 20174 | CHIPPEWA VALLEY ENERGY<br>PO BOX 837<br>EAU CLAIRE, WI 54702 | Dividend paid   3.52% on $8,711.82; Claim# 80; Filed: $8,711.82; Reference: | 7100-000 | | 307.14 | 164,277.15 |
| 06/04/20 | 20175 | VERIZON<br>BY AMERICAN INFOSOURCE LP AS AGENT<br>PO BOX 248838<br>OKLAHOMA CITY, OK 73124-8838 | Dividend paid   3.52% on $506.08; Claim# 82; Filed: $506.08; Reference: 0002 | 7100-000 | | 17.84 | 164,259.31 |
| 06/04/20 | 20176 | VERIZON<br>BY AMERICAN INFOSOURCE LP AS AGENT<br>PO BOX 248838<br>OKLAHOMA CITY, OK 73124-8838 | Dividend paid   3.52% on $69.95; Claim# 83; Filed: $69.95; Reference: 0003 | 7100-000 | | 2.47 | 164,256.84 |
| 06/04/20 | 20177 | STATE OF FLORIDA - DEPT. OF REVENUE<br>P.O. BOX 6668<br>TALLAHASSEE,, FL 32314-6668 | Dividend paid   3.52% on $900.00; Claim# 84U; Filed: $900.00; Reference: | 7100-000 | | 31.73 | 164,225.11 |
| 06/04/20 | 20178 | TERRY MORRELL, MORRELL ENTERPRISES, LP | Dividend paid   3.52% on $9,000.00; Claim# 86; Filed: $9,000.00; Reference: | 7100-000 | | 317.30 | 163,907.81 |
| | | | Subtotals : | | $0.00 | $2,315.14 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-40075-WJF | |
| **Case Name:** MIDWEST ASPHALT CORPORATION | |
| **Taxpayer ID #:** **-***3785 | |
| **Period Ending:** 12/29/20 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******5969 - Checking Account*EXEMPT* |
| **Blanket Bond:** | $53,200,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 10752 171ST AVENUE<br>ELK RIVER, MN 55330 | | | | | |
| 06/04/20 | 20179 | MACQUEEN EQUIPMENT, LLC<br>1125 7TH ST E<br>SAINT PAUL, MN 55106 | Dividend paid   3.52% on $6,000.00; Claim#<br>87; Filed: $6,000.00; Reference: | 7100-000 | | 211.53 | 163,696.28 |
| 06/04/20 | 20180 | ULTRA CONCRETE, LLC<br>PO BOX 237<br>COKATO, MN 55321 | Dividend paid   3.52% on $5,000.00; Claim#<br>88; Filed: $5,000.00; Reference: | 7100-000 | | 176.28 | 163,520.00 |
| 06/04/20 | 20181 | CATERPILLAR FINANCIAL<br>SERVICES CORPORATION<br>c/o Monica Clark at Dorsey &<br>Whitney<br>50 South Sixth Street, Suite 1500<br>Minneapolis, MN 55402 | Dividend paid   3.52% on $71,995.82; Claim#<br>55.56; Filed: $71,995.82; Reference: | 7100-000 | | 2,538.22 | 160,981.78 |
| 06/26/20 | 20107 | JOHN R. STOEBNER, TRUSTEE<br>120 SOUTH SIXTH STREET -<br>SUITE 2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $21,581.79,<br>Trustee Compensation;  Reference: | 2100-000 | | 21,581.79 | 139,399.99 |
| 06/26/20 | 20108 | JOHN R. STOEBNER, TRUSTEE<br>120 SOUTH SIXTH STREET -<br>SUITE 2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $2,899.99, Trustee<br>Expenses;  Reference: | 2200-000 | | 2,899.99 | 136,500.00 |
| 06/26/20 | 20109 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $135,500.00,<br>Attorney for Trustee Fees (Trustee Firm);<br>Reference: | 3110-000 | | 135,500.00 | 1,000.00 |
| 06/26/20 | 20110 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $1,000.00, Attorney<br>for Trustee Expenses (Trustee Firm);<br>Reference: | 3120-000 | | 1,000.00 | 0.00 |
| 06/30/20 | 20124 | TRAVELERS INDEMNITY<br>COMPANY<br>C/O RMS BANKRUPTCY<br>RECOVERY SERVICES<br>P.O. BOX 361345<br>COLUMBUS, OH 43236 | Dividend paid   3.52% on $1.00; Claim# 3;<br>Filed: $1.00; Reference:<br>Voided: check issued on 06/04/20 | 7100-000 | | -0.04 | 0.04 |
| 06/30/20 | 20182 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS | UNCLAIMED FUNDS - POC 3 | 7100-001 | | 0.04 | 0.00 |

Subtotals :                $0.00        $163,907.81

{} Asset reference(s)

Printed: 12/29/2020 10:36 AM    V.20.29

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** 17-40075-WJF | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** MIDWEST ASPHALT CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5969 - Checking Account*EXEMPT* |
| **Taxpayer ID #:** **-***3785 | **Blanket Bond:** $53,200,000.00 (per case limit) |
| **Period Ending:** 12/29/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | | | | | |
| 09/09/20 | 20145 | KOMATSU FINANCIAL L.P.<br>PO 17240<br>MINNEAPOLIS, MN 55417 | Dividend paid  3.52% on $5,201.08; Claim#<br>32U; Filed: $5,201.08; Reference:<br>Stopped: check issued on 06/04/20 | 7100-000 | | -183.36 | 183.36 |
| 09/09/20 | 20164 | CATERPILLAR FINANCIAL<br>COMMERCIAL ACCOUNT CORP<br>ATTN: AMANDA TIPSWORD<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | Dividend paid  3.52% on $142,624.97; Claim#<br>60; Filed: $142,624.97; Reference:<br>Stopped: check issued on 06/04/20 | 7100-000 | | -5,028.25 | 5,211.61 |
| 09/09/20 | 20183 | CATERPILLAR FINANCIAL<br>COMMERCIAL ACCOUNT CORP<br>Attn: Tracie Shockley<br>2120 West End Avenue<br>NASHVILLE, TN 37203 | **reissue lost check** Dividend paid  3.52% on<br>$142,624.97; Claim# 60; Filed: $142,624.97;<br>Reference:<br>Stopped on 12/09/20 | 7100-000 | | 5,028.25 | 183.36 |
| 09/09/20 | 20184 | KOMATSU FINANCIAL L.P.<br>1701 West Golf Rd<br>Rolling Meadows, IL 60008, | **reissue lost check** Dividend paid  3.52% on<br>$5,201.08; Claim# 32U; Filed: $5,201.08;<br>Reference: | 7100-000 | | 183.36 | 0.00 |
| 09/11/20 | 20122 | KENNMETAL INC<br>1600 TECHNOLOGY WAY<br>LATROBE, PA 15650 | Dividend paid  3.52% on $37,309.50; Claim#<br>1; Filed: $37,309.50; Reference:<br>Stopped: check issued on 06/04/20 | 7100-000 | | -1,315.35 | 1,315.35 |
| 09/11/20 | 20185 | KENNAMETAL INC<br>Attention:  Pam Gumbita<br>1600 TECHNOLOGY WAY<br>LATROBE, PA 15650 | **reissue lost check** Dividend paid  3.52% on<br>$37,309.50; Claim# 1; Filed: $37,309.50;<br>Reference: | 7100-000 | | 1,315.35 | 0.00 |
| 12/09/20 | 20183 | CATERPILLAR FINANCIAL<br>COMMERCIAL ACCOUNT CORP<br>Attn: Tracie Shockley<br>2120 West End Avenue<br>NASHVILLE, TN 37203 | **reissue lost check** Dividend paid  3.52% on<br>$142,624.97; Claim# 60; Filed: $142,624.97;<br>Reference:<br>Stopped: check issued on 09/09/20 | 7100-000 | | -5,028.25 | 5,028.25 |
| 12/09/20 | 20186 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS<br>301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | REISSUED CHECK FROM STALE CHECK<br>PROCESSING - POC 60 | 7100-001 | | 5,028.25 | 0.00 |

Subtotals :                                   $0.00                  $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 14

| Case Number: | 17-40075-WJF | | Trustee: | John R. Stoebner (430050) |
| Case Name: | MIDWEST ASPHALT CORPORATION | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account: | ******5969 - Checking Account*EXEMPT* |
| Taxpayer ID #: | **-***3785 | | Blanket Bond: | $53,200,000.00  (per case limit) |
| Period Ending: | 12/29/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | **ACCOUNT TOTALS** | | 314,987.27 | 314,987.27 | $0.00 |
| | | | Less: Bank Transfers | | 312,237.27 | 0.00 | |
| | | | **Subtotal** | | 2,750.00 | 314,987.27 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $2,750.00 | $314,987.27 | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| Checking # ******8966 | 256,036.07 | 99.35 | 0.00 |
| Checking # ********5460 | 107,849.72 | 51,549.17 | 0.00 |
| Checking # ******5969 | 2,750.00 | 314,987.27 | 0.00 |
| | $366,635.79 | $366,635.79 | $0.00 |